**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
----------------------------------------------------- x
                                              :
In re                                         :    Chapter 11
                                              :
Chrysler LLC, et al.,¹                        :    Case No. 09-50002 (AJG)
                                              :
                          Debtors.            :    (Jointly Administered)
                                              :
----------------------------------------------------- x
```

### NOTICE OF (I) ASSUMPTION BY DEBTORS AND ASSIGNMENT TO PURCHASER OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.     On May 3, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a motion (the "Sale Motion")² with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (as defined in the Bidding Procedures); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the closing of the Sale

---

¹     The Debtors and their respective Tax ID numbers are as follows:  Chrysler LLC, Tax ID No. 38-2673623; Alpha Holding LP, Tax ID No. 45-0568211; Chrysler Aviation Inc., Tax ID No. 38-3475417; Chrysler Dutch Holding LLC, Tax ID No. 26-1498515; Chrysler Dutch Investment LLC, Tax ID No. 26-1498838; Chrysler Dutch Operating Group LLC, Tax ID No. 26-1498787; Chrysler Institute of Engineering, Tax ID No. N/A; Chrysler International Corporation, Tax ID No. 38-2631697; Chrysler International Limited, L.L.C., Tax ID No. N/A; Chrysler International Services, S.A., Tax ID No. 38-0420030; Chrysler Motors LLC, Tax ID No. 383625541; Chrysler Realty Company LLC, Tax ID No. 38-1852134; Chrysler Service Contracts Inc., Tax ID No. 38-3382368; Chrysler Service Contracts Florida, Inc., Tax ID No. 26-0347220; Chrysler Technologies Middle East Ltd., Tax ID No. 75-2487766; Chrysler Transport Inc., Tax ID No. 38-2143117; Chrysler Vans LLC, Tax ID No. 31-1781705; DCC 929, Inc., Tax ID No. 38-2899837; Dealer Capital, Inc., Tax ID No. 38-3036138; Global Electric Motorcars, LLC, Tax ID No. 31-1738535; NEV Mobile Service, LLC, Tax ID No. 33-1024272; NEV Service, LLC, Tax ID No. 03-0501234; Peapod Mobility LLC, Tax ID No. 26-4086991; TPF Asset, LLC, Tax ID No. 74-3167035; TPF Note, LLC, Tax ID No. 74-3167038; and Utility Assets LLC, Tax ID No. 200874783.

²     Copies of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com.

Transaction and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction. On May 31, 2009, the Bankruptcy Court granted the Sale Motion.

2. Chrysler LLC and its Debtor subsidiaries, Fiat S.p.A ("Fiat"), and New CarCo Acquisition LLC, a Delaware limited liability company formed by Fiat (the "Purchaser"), have entered into a Master Transaction Agreement, as amended, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.

3. By notices dated May 15 and 16, 2009 (each, an "Assignment Notice"), the Debtors informed certain non-Debtor counterparties to Designated Agreements (as defined below) (each, a "Non-Debtor Counterparty") of their intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. The Assignment Notice contained an Exhibit identifying certain executory contracts and/or unexpired leases that the Debtors intended to assume and assign to the Purchaser (collectively, the "Designated Agreements" and each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code"). The exhibit or annex attached to the Assignment Notice also listed the amounts that the Debtors believed must be paid to cure all prepetition defaults under the Designated Agreements as of April 30, 2009, in accordance with section 365(b) of the Bankruptcy Code; provided, however, that such amount that must be paid to cure all prepetition defaults has, in some instances, been agreed in a writing signed by Debtor and the Non-Debtor Counterparty to be either higher or lower than the amount indicated in the Assignment Notice (such writing, a "Cure Agreement", and such amounts, as modified by any Cure Agreement, the "Cure Costs").

4. The Assignment Notice stated that objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the Non-Debtor Counterparty from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or objections to the proposed Cure Costs (each such objection, a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be received no later than ten days after the date of the Assignment Notice (the "Section 365 Objection Deadline") by the Bankruptcy Court and other specifically identified parties. The Assignment Notice also stated that unless a Section 365 Objection was filed and served before the Section 365 Objection Deadline, all parties would be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and any non-objecting party would be forever barred from objecting to the Cure Costs or to assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser. Furthermore,

LA_LAN01:227757.5

the Assignment Notice stated that if the Non-Debtor Counterparty to a Designated Agreement failed to timely assert a Section 365 Objection, such Designated Agreement would be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement would be established and approved in all respects.

5.    The Designated Agreements identified in Exhibit A hereto (as modified by the Addendum thereto) are hereby assumed by the Debtors and assigned to the Purchaser, and the Cure Costs listed in Exhibit A related to such Designated Agreements are established and approved in all respects, subject only to the conditions set forth in paragraph 6 hereof and to Cure Costs not being established in an amount greater than the amounts identified in Exhibit A hereto. The Cure Costs listed in Exhibit A reflect Cure Costs agreed to in the Cure Agreements, as applicable. Such Designated Agreements are hereby deemed to be Confirmed Agreements as that term is defined in the Assignment Notice. If the Cure Costs related to a Designated Agreement are established by the Court in an amount greater the amount specified in Exhibit A, such Designated Agreement shall not be deemed to be a Confirmed Agreement unless and until such Cure Costs are approved by the Purchaser.

6.    The Debtors' decision to assume and assign the Designated Agreements is subject to the closing of the Sale Transaction and shall be effective only upon the closing date. Absent such closing, each of the Designated Agreements shall be deemed neither assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

7.    Subject to the conditions set forth herein, having been assumed and assigned as a Confirmed Agreement, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.

8.    Except as may have otherwise been agreed to in a Cure Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows: the Purchaser shall pay the Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the closing date. Such Cure Cost shall be reduced by the aggregate amount of any payments made to the Non-Debtor Counterparty by the Debtors pursuant to any order of the Bankruptcy Court authorizing the payment of prepetition claims against the Debtors.

9.    The assumption and assignment of any Designated Agreement is without prejudice to Purchaser's right not to confirm any other Designated Agreement in the future, whether or not related or similar to a Designated Agreement that is assumed and assigned by this notice.

LA_LAN01:227757.5

10.    Questions or inquiries relating to this notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for international callers outside the U.S. and Canada).


Dated:  June 5, 2009                                    Respectfully submitted,
        New York, New York


                                                        /s/ Andrew G. Dietderich
                                                        Andrew G. Dietderich
                                                        Hydee R. Feldstein
                                                        Sullivan & Cromwell LLP
                                                        125 Broad Street
                                                        New York, New York 10004
                                                        Telephone:  (212) 558-4000
                                                        Facsimile:  (212) 558-3588

                                                        ATTORNEYS FOR FIAT S.p.A. AND
                                                        NEW CARCO ACQUISITION LLC

LA_LAN01:227757.5

**Exhibit A**

**[Schedule of Certain Confirmed Supplier Agreements and Cure Costs Related Thereto]**

LA_LAN01:227757.5

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| A OK PRECISION PROTOTYPE INC | 11270 EAST NINE MILE ROAD<br>WARREN, MI 48089 | 19787 | $4,040.00 |
| ABBOTT BALL COMPANY THE | RAILROAD PLACE<br>PO BOX 330100<br>WEST HARTFORD, CT 06133-0100 | 10035 | $49.68 |
| ACOUSTEK TM NONWOVENS | 1002 BUCKS INDUSTRIAL DRIVE<br>STATESVILLE, NC 28677 | 95520 | $22,253.32 |
| ADAC PLASTIC INC | 5920 TAHOE DRIVE<br>GRAND RAPIDS, MI 49546 | 53907 | $3,597,107.00 |
| ADAM ELECTRONICS | 652 AJAX DRIVE<br>MADISON HEIGHTS, MI 48071 | 91093 | $25,693.22 |
| ADDCO INDUSTRIES INC | 1596 LINVILLE FALLS HWY 181 221<br>LINVILLE, NC 28646 | 20076 | $807.42 |
| ADELL MANUFACTURING INC | 200 ADELL BLVD<br>SUNNYVALE, TX 75182-9340 | 10184 | $439.82 |
| ADVANCED ENGINE MANAGEMENT INC | 2205 126TH ST<br>HAWTHORNE, CA 90250 | 55797 | $282,088.06 |
| ADVANTAGE ENGINEERING | 5000 REGAL DR<br>OLD CASTLE, ON N0R1L0<br>CANADA | 49300 | $4,865.36 |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST<br>ELKHART, IN 46514 | 61756 | $0.00 |
| AG MANUFACTURING | 319 INDUSTRIAL PARKWAY<br>HARBOR BEACH, MI 48441 | 57425 | $318,212.82 |
| AGAPE PLASTICS INC | 0 11474 1ST AVENUE N W<br>GRAND RAPIDS, MI 49544 | 84578 | $27,029.59 |
| AGM AUTOMOTIVE INC | 1000 E WHITCOMB AVE<br>MADISON HGTS, MI 48071 | 52196 | $374,738.74 |
| AGUILA LLC | 1258 N OPDYKE<br>AUBURN HILLS, MI 48326 | 43508 | $89,386.62 |
| AKSYS USA INC | 1909 KYLE COURT<br>GASTONIA, NC 28052 | 50417 | $33,829.00 |
| ALCOA INC | 201 ISABELLA STREET<br>PITTSBURGH, PA 15212-5858 | 10457 | $3,699,123.20 |
| AL-CRAFT INDUSTRIES INC | 710 MINNESSOTA AVENUE<br>TROY, MI 48083-4653 | 11544 | $166,967.00 |
| ALGONQUIN AUTOMOTIVE | 1 CRESENT ROAD<br>PO BOX 1350<br>HUNTSVILLE, ON P0A1K0<br>CANADA | 16391 | $460,711.48 |
| ALL STATE FASTENER CORPORATION | 14495 E 8 MILE ROAD<br>WARREN, MI 48089-3498 | 12678 | $1,676.85 |
| ALLIANCE INDUSTRIES LLC | 2959 N MARTIN AVE<br>SPRINGFIELD, MO 65803 | 50012 | $53,606.29 |
| ALMA PRODUCTS COMPANY | 2000 MICHIGAN AVENUE<br>ALMA, MI 48801-9796 | 24366 | $29,628.20 |
| AMERICA MITSUBA CORPORATION | 1032 KARL GREIMEL DRIVE<br>BRIGHTON, MI 48116 | 50831 | $125,764.65 |
| AMERICAN AXLE & MANUFACTURING INC | 1840 HOLBROOK AVENUE<br>DETROIT, MI 48212-3488 | 16556 | $2,743,405.68 |
| AMERICAN METALS & PLASTICS INC | 450 32ND STREET S W<br>GRAND RAPIDS, MI 49548 | 39313 | $322.40 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| AMERICAN STITCHCO INC | 4662 HIGHWAY 62 WEST<br>PO BOX 447<br>MOUNTAIN HOME, AR 72653-0447 | 79315 | $415,963.84 |
| AMP RESEARCH | 2552 MCGAW AVENUE<br>IRVINE, CA 92614-5842 | 45994 | $48,830.18 |
| APHASE II INC | 6120 CENTER DR<br>STERLING HEIGHTS, MI 48312-2614 | 77497 | $3,712.00 |
| ARBOMEX, S.A. DE C.V. | NORTE 7 #102, CD. INDUSTRIAL<br>CELAYA, GTO 38010<br>MEXICO | 50038 | $13,286.71 |
| ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DR<br>PLYMOUTH TOWNSHIP, MI 48170 | 28072 | $68,989.78 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD<br>PO BOX 579<br>ARMADA, MI 48005-9617 | 10768 | $59,729.82 |
| ARNOLD & SHINJO CORP | 42744 MOUND ROAD<br>STERLING HEIGHTS, MI 48314 | 67971 | $608.00 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 770 LINDEN AVE<br>ROCHESTER, NY 14625 | 11997 | $80.33 |
| ARRINGTON RACING | 2820 KINGS MOUNTAIN ROAD<br>MARTINSVILLE, VA 24112 | 81060 | $0.00 |
| ASC INDUSTRIES INC | 2100 INTERNATIONAL PKWY<br>NORTH CANTON, OH 44720 | 53772 | $667,100.85 |
| ATCO PRODUCTS INC | 601 I45 SOUTH<br>PO BOX 430<br>FERRIS, TX 75125 | 96102 | $22,284.12 |
| ATCOFLEX INC | 14261 172ND AVENUE<br>PO BOX 118<br>GRAND HAVEN, MI 49417 | 15333 | $8,486.27 |
| AUDIOVOX CORPORATION | 150 MARCUS BLVD<br>HAUPPAUGE, NY 11788 | 35255 | $290,066.08 |
| AUTO TEMP INC | 950 KENT ROAD<br>BATAVIA, OH 45103 | 18006 | $1,699,502.18 |
| AUTOLINE INDUSTRIES INDIANA LLC | 100 COMMERCE ST<br>BUTLER, IN 46721 | 61673 | $345,696.24 |
| AUTOLIV | BOX 70381 KLARABERGVIADUKTEN<br>STOCKHOLM<br>SWEDEN | 35655 | $6,562,232.13 |
| AUTOMOTIVE COMPONENTS HOLDINGS | 17000 ROTUNDA DR<br>DEARBORN, MI 48120 | 59985 | $1,395,195.99 |
| AUTOMOTIVE INTERNATIONAL INC | 8855 BLUE ASH RD<br>CINCINNATI, OH 45242 | 35573 | $17,317.01 |
| AUTOMOTIVE LIGHTING | 47000 LIBERTY DRIVE<br>WIXOM, MI 48393 | 47498 | $254,449.37 |
| AUTOMOTIVE SYSTEMS INTEGRATORS LLC | 37875 W TWELVE MILE RD SUITE 200<br>FARMINGTON HILLS, MI 48331 | 50504 | $1,740.00 |
| AUTOTUBE INDUSTRIES LTD | 300 HIGH STREET<br>PO BOX 277<br>STRATHROY, ON N7G3J2<br>CANADA | 21074 | $52,416.16 |
| AVM INDUSTRIES | HIGHWAY 76 EAST<br>PO BOX 729<br>MARION, SC 29571 | 16403 | $55,098.26 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| AXIOM PLASTICS | 115 MARY ST<br>AURORA, ON  L4G1G3<br>CANADA | 55911 | $203,975.99 |
| AZTEC MANUFACTURING CORPORATION | 15378 OAKWOOD DR<br>ROMULUS, MI  48174 | 60236 | $4,510.84 |
| B & M AUTOMOTIVE INC | 9152 INDEPENDENCE AV<br>CHATSWORTH, CA  91311-5999 | 20821 | $6,240.28 |
| BARNES GROUP INC | 123 MAIN STREET<br>PO BOX 489<br>BRISTOL, CT  06011-0489 | 77557 | $606,301.35 |
| BARRON INDUSTRIES INC | 215 PLEXUS DR<br>OXFORD, MI  48371 | 33362 | $17,545.40 |
| BAXTER ENTERPRISES | 466 BAXTR LANE<br>WINCHESTER, TN  37398 | 60978 | $11,228.77 |
| BAYLOFF DIE & MACHINE COMPANY | 5910 BELLEVILLE ROAD<br>VAN BUREN TOWNSHIP, MI  48111 | 20281 | $0.00 |
| BECK/ARNLEY WORLD PARTS INC | 2375 MIDWAY LANE<br>SMYRNA, TN  37167 | 62022 | $205,291.03 |
| BEHR-HELLA THERMOCONTROL GMBH | HANSASTRASSE 40<br>D 59557   LIPPSTADT<br>GERMANY | 55550 | $393,449.03 |
| BLACK RIVER MANUFACTURING INC | 2625 20TH STREET<br>PORT HURON, MI  48060-6494 | 47144 | $135,639.88 |
| BLEISTAHL STI NORTH AMERICA INC | 1024 BARACHEL<br>PO BOX 588<br>GREENSBURG, IN  47240 | 93801 | $278,244.00 |
| BLUMENTHAL HEAVY DUTY INC | 504 S W 4TH ST<br>OKLAHOMA CITY, OK  73109 | 58805 | $234,432.83 |
| BONTAZ CENTRE | ZI LES VALIGNONS<br>MARNAZ  BOX 12  74460<br>FRANCE | 31705 | $3,730.41 |
| BORG-WARNER AUTOMOTIVE INC | 3850 HAMLIN ROAD<br>AUBURN HILLS, MI  48326 | 18480 | $16,994,462.75 |
| BORLA PERFORMANCE IND | 3000 BILL GARLAND RD<br>JOHNSON CITY, TN  37604 | 78528 | $103,274.84 |
| BOSAL INTERNATIONAL NORTH AMERICA | 1476 SEAVER WAY<br>YPSILANTI, MI  48197 | 52145 | $13,886.92 |
| BOSAL ORIS NORTH AMERICA INC | IM BORNRAIN 2<br>PO BOX 120<br>MOGLINGEN  D 71693<br>GERMANY | 38049 | $130,604.34 |
| BOWLES FLUIDICS CORPORATION | 6625 DOBBIN ROAD<br>COLUMBIA, MD  21045-4700 | 13282 | $137,133.56 |
| BRAKE PARTS INC | 4400 PRIME PARKWAY<br>MC HENRY, IL  60050 | 60659 | $20,888.56 |
| BREMBO S P A | VIA BREMBO 25<br>24035 CURNO  BG<br>ITALY | 79164 | $1,657,841.04 |
| BRIGHT SOLUTIONS INC | 1738 MAPLELAWN BLVD<br>TROY, MI  48084 | 18146 | $13,847.04 |
| BUCKLEY MANUFACTURING COMPANY | 10333 WAYNE AVENUE<br>CINCINNATI, OH  45215-1128 | 18705 | $138,594.18 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| BUILD-A-MOLD LIMITED | 5245 BURKE STREET RR 1<br>WINDSOR, ON N9A6J3<br>CANADA | 27664 | $3,099.06 |
| CAMSHAFT MACHINE COMPANY LLC | 717 WOODWORTH ROAD<br>JACKSON, MI 49202-1636 | 23102 | $30,557.98 |
| CAPLUGS LLC | 2150 ELMWOOD AVENUE<br>BUFFALO, NY 14207-1910 | 72649 | $80,073.52 |
| CAPSONIC GROUP INC | 495 RENNER DRIVE<br>ELGIN, IL 60123 | 26063 | $2,726.30 |
| CARCOUSTICS USA INC | 1400 DURANT DR<br>HOWELL, MI 48843 | 50752 | $716,244.42 |
| CATERPILLAR INC | 100 NORTH EAST ADAMS STREET<br>PEORIA, IL 61629-0002 | 86451 | $206,468.90 |
| CENTRACORE LLC | 901 CHARTIER STREET<br>PO BOX 129<br>MARINE CITY, MI 48039-1068 | 65339 | $254,054.84 |
| CENTURY PLASTICS INC | 50413 UTICA DR<br>SHELBY TWSP, MI 48315 | 59441 | $774,740.06 |
| CHAMPION LABORATORIES INC | 200 SOUTH 4TH STREET<br>ALBION, IL 62806-1313 | 61950 | $264,649.32 |
| CHANGCHUN CITY FUFENG STAMPING | INDUSTRY ECONOMY DEVELOPMENT ZONE<br>CHANGCHUN, JILIN 130103<br>CHINA | 60766 | $877.05 |
| CHICAGO MINIATURE LAMP CANADA INC | 151 JOHN STREET<br>PO BOX 14000<br>BARRIE, ON L4M4V3<br>CANADA | 72251 | $68,362.30 |
| CHINA MOTOR CORPORATION | NO 49 SHIO TSAI RD<br>YANG MEI TAOYUAN 326<br>TAIWAN | 60190 | $20,843.31 |
| CHINA SPRING FACTORY | NO 291 YUN CHUAN RD<br>SHANGHAI 201901<br>CHINA | 60336 | $60,628.84 |
| CHINA WHEEL JIANGMEN CO LTD | NO 6 QUNHUA ROAD PENGJIANG DIST<br>JIANGMEN CITY GUANGDONG 529000<br>CHINA | 61336 | $47,971.00 |
| CLARK-CUTLER MCDERMOTT COMPANY | 1 FISHER ST<br>PO BOX 269<br>FRANKLIN, MA 02038-2114 | 23466 | $77.37 |
| CLIMAX RESEARCH SERVICES | 51229 CENTURY COURT<br>WIXOM, MI 48393-2074 | 82275 | $14,950.00 |
| CLIPS & CLAMPS INDUSTRIES | 15050 KEEL STREET<br>PLYMOUTH, MI 48170-6032 | 23544 | $162,806.24 |
| CLOYES GEAR & PRODUCTS INC | 8500 STATION STREET<br>PO BOX 540<br>MENTOR, OH 44061-0540 | 23548 | $1,421.29 |
| CNI/UTI INC | 1451 EAST LINCOLN<br>MADISON HEIGHTS, MI 48071 | 67495 | $581,914.10 |
| COMPLETE PROTOTYPE SERVICES INC | 44783 MORLEY DR<br>CLINTON TWP, MI 48036 | 50011 | $60,133.00 |
| CONCEPT INDUSTRIES | 4950 KRAFT S E<br>GRAND RAPIDS, MI 49512 | 25550 | $139,569.69 |
| CONTINENTAL PLASTICS COMPANY | 33525 GROESBECK HIGHWAY<br>FRASER, MI 48026 | 24566 | $5,118.85 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| CONTINENTAL/MIDLAND INC | 24000 SOUTH WESTERN AVENUE<br>PARK FOREST, IL 60466-3400 | 23758 | $558,672.59 |
| COPA TOOL | 465 NORTH MILL ST<br>SOUTH LYON, MI 48178 | 62384 | $102,953.49 |
| CORVAC COMPOSITES LLC | 10485 ENTERPRISE DR<br>DAVISBURG, MI 48350 | 58252 | $396,675.92 |
| COVERCRAFT INDUSTRIES INC | 100 ENTERPRISE BLVD<br>PAULS VALLEY, OK 73075 | 39696 | $61,420.73 |
| CREATIVE FOAM CORPORATION | 300 NORTH ALLOY DRIVE<br>FENTON, MI 48430-2649 | 27698 | $265,811.61 |
| CROWN AUTOMOTIVE SALES COMPANY INC | 83 ENTERPRISE DR<br>PO BOX 607<br>MARSHFIELD, MA 02050 | 86499 | $13,390.18 |
| CRP INDUSTRIES | 1 MINUE STREET<br>CARTERET, NJ 07008 | 55909 | $19,393.18 |
| CSM MANUFACTURING CORP | 24650 NORTH INDUSTRIAL DRIVE<br>FARMINGTON HILLS, MI 48335-1553 | 47063 | $101,908.46 |
| CTA ACOUSTICS INC | 25211 DEQUINDRE RD<br>MADISON HEIGHTS, MI 48071 | 11658 | $552,928.27 |
| CTS CORPORATION | 905 WEST BOULEVARD NORTH<br>ELKHART, IN 46514-1899 | 88497 | $280,338.22 |
| CUL-MAC INDUSTRIES INC | 3720 SOUTH VENOY<br>WAYNE, MI 48184-1837 | 38690 | $62,543.79 |
| CURTIS SCREW COMPANY INC | 1130 NIAGARA STREET<br>PO BOX 2841<br>BUFFALO, NY 14213-1793 | 83805 | $4,529.93 |
| CYCLAM USA LLC | 6400 WEST OAKTON STREET<br>MORTON GROVE, IL 60053-2725 | 23861 | $42,333.99 |
| D & N BENDING CORPORATION | 101 E POND<br>ROMEO, MI 48065 | 34363 | $86,649.67 |
| D L H INDUSTRIES INC | 2422 LEO AVENUE S W<br>PO BOX 6030<br>CANTON, OH 44706-2349 | 58362 | $107,726.74 |
| DAEWON KANG UP CO LTD | 6 15 NAMDAEMUNNO 5GA CHUNG GU<br>SEOUL<br>KOREA | 61166 | $1,010.08 |
| DAEWOO INTERNATIONAL AMERICA CORP | 50 CORPORATE DR<br>AUBURN HILLS, MI 48326 | 48960 | $355,664.66 |
| DAIDO METAL BELLEFONTAINE LLC | 1215 GREENWOOD STREET<br>BELLEFONTAINE, OH 43311 | 58714 | $499,399.17 |
| DAMON COMPANY OF SALEM INC | 2117 INDUSTRIAL DRIVE<br>PO BOX 995<br>SALEM, VA 24153 | 11461 | $9,391.30 |
| DAWSON MANUFACTURING COMPANY | 300 INDUSTRIAL BLVD SE<br>PO BOX 429<br>DAWSON, GA 31742-0429 | 74679 | $49,363.63 |
| DBG MEXICO SA DE C V | REGIO AVENIDA 115 REGIO PQUE IND<br>APODACA, NL 66600<br>MEXICO | 57900 | $1,018.66 |
| DECA CORPORATION | 6F GYOGWAN BLDG 466 3 MANGWOO<br>MANGWOO 2 DONG JUNGRANG GU, SEOUL<br>131809<br>KOREA | 51281 | $93,194.51 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| DECKER MANUFACTURING CORPORATION | 703 NORTH CLARK STREET<br>PO BOX 360<br>ALBION, MI  49224-0360 | 30152 | $16,673.36 |
| DEE ZEE INC | 1572 NE 58TH AVENUE<br>PO BOX 3090<br>DES MOINES, IA  50316 | 19729 | $27,069.99 |
| DELTA RESEARCH CORPORATION | 32971 CAPITOL DRIVE<br>LIVONIA, MI  48150-1706 | 31173 | $483.46 |
| DESHLER GROUP INC | 1120 C I C DRIVE<br>PO BOX 1027<br>LOGAN, OH  43138-1027 | 10470 | $282,820.90 |
| DEXTER BATTERY COMPANY | 8600 LIVERNOIS<br>DETROIT, MI  48204-2192 | 32740 | $10,151.82 |
| DIAMOND ELECTRIC MFG COMPANY LTD | 5 13 12 NISHINAKAJIMA YODOGAWA<br>OSAKA  532<br>JAPAN | 86763 | $2,827,959.50 |
| DICASTAL WHEEL MANUFACTURING CO | HAIGANG DISTRICT<br>QINHUANGDAO, HEBEI  66003<br>CHINA | 51649 | $4,367,730.15 |
| DIRKSEN SCREW PRODUCTS COMPANY | 14490 23 MILE ROAD<br>SHELBY TOWNSHIP, MI  48315 | 31151 | $75,829.00 |
| DIVERSIFIED MACHINE MILWAUKEE LLC | 2039 S LENOX STREET<br>PO BOX 07180<br>MILWAUKEE, WI  53207-0180 | 11596 | $495,254.85 |
| DONGYANG MECHATRONICS CORPORATION | 616 4 NAMCHON DONG NAMDONG KU<br>INCHEON CITY  405846<br>KOREA | 50892 | $705,157.12 |
| DOTT INDUSTRIES INC | 3768 N MAIN STREET<br>DECKERVILLE, MI  48427 | 33003 | $179,297.97 |
| DOUGLAS CORPORATION | 9650 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN  55344-3507 | 31025 | $488,607.84 |
| DRAKE ENTERPRISES INC | 24800 CAPITAL BLVD<br>CLINTON TOWNSHIP, MI  48036 | 31254 | $95,579.64 |
| DY PISTON USA INC | B601 21 BANWOL IND COMPLEX 1050<br>SINGIL DONG DANWON GU ANSA, KYUNGG<br>425839<br>KOREA | 60993 | $0.00 |
| DYNAMESH INC | 1555 W HAWTHORNE   UNITE 4E<br>WEST CHICAGO, IL  60185 | 52980 | $7,044.48 |
| E & T CONTROLS PRODUCTS INC | 200 E AVE G<br>ROCHELLE, IL  61068 | 60173 | $118,457.48 |
| E2V TECHNOLOGIES INC | 4 WESTCHESTER PLAZA<br>ELMSFORD, NY  10523 | 56708 | $3,950.21 |
| EAGLE INDUSTRIES INC | 30926 CENTURY DR<br>WIXOM, MI  48393 | 59112 | $335,558.50 |
| ECOTEMP INTERNATIONAL INC | 12411 JASPER AVE<br>EDMONTON, AB  T5N3K9<br>CANADA | 57605 | $7,877.50 |
| ECS ELECTRONICS | OUDE BAAN 79<br>BREDA  4825BL<br>THE NETHERLANDS | 37061 | $2,520.16 |
| EDELBROCK EQUIPMENT COMPANY | 2700 CALIFORNIA ST<br>PO BOX 2936<br>TORRANCE, CA  90503-3900 | 36173 | $3,332.14 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| EGR | 84 EVANS ROAD<br>PO BOX 171<br>SALISBURY, QLD 4107<br>AUSTRALIA | 38302 | $34,078.50 |
| ELLIOTT GROUP INTERNATIONAL | 1882 POND RUN<br>AUBURN HILLS, MI 48326 | 19562 | $134.55 |
| EMPIRE ELECTRONICS | 214 E MAPLE<br>TROY, MI 48083 | 61024 | $1,737.50 |
| ENA NORTH AMERICA CORP | 1184 12 SINSANG REE JINRYANG EUP<br>KYEONGSAN KYEONGBUK 712-838<br>KOREA | 61057 | $76,875.68 |
| ENGINEERING TUBE SPECIALISTS | 85 MYRON<br>ORTONVILLE, MI 48462-8835 | 59524 | $910.20 |
| EQUIPOS Y MANUFACTURAS TA SA CV | AV DALIAS 1272 FRACC INDUSTRIAL<br>TANGAMANGA SAN LUIS POTOS, SLP 78399<br>MEXICO | 51765 | $14.43 |
| ERNIE GREEN INDUSTRIES | 1785 BIG HILL ROAD<br>DAYTON, OH 45439 | 17683 | $450,746.79 |
| EXCELDA MANUFACTURING COMPANY | 12785 EMERSON DRIVE<br>BRIGHTON, MI 48116-8562 | 37637 | $1,562,803.26 |
| EXPERT CORPORATION | 1355 LAKEVIEW DR<br>ROMEOVILLE, IL 60446 | 60059 | $9.50 |
| EXTREME MACHINE | 10034 INDUSTRIAL DRIVE<br>WHITMORE LAKE, MI 48189 | 45629 | $161,759.56 |
| FABSOL LLC | 80 FRENCH ROAD<br>CHEEKTOWAGA, NY 14227 | 10573 | $18,189.50 |
| FARMER GROUP | 3275 S LAKESHORE ROAD<br>LEXINGTON, MI 48450 | 18088 | $137,465.07 |
| FEDERAL SCREW WORKS | 20229 NINE MILE ROAD<br>ST CLAIR SHORES, MI 48080-1775 | 38103 | $122,029.22 |
| FEDERAL-MOGUL CORPORATION | 26555 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48034 | 38793 | $9,994,628.69 |
| FEPCO TOOL & SUPPLY COMPANY | 355 PARK 32 WEST DRIVE<br>NOBLESVILLE, IN 46060-9252 | 40577 | $5,194.00 |
| FIAMM S P A | 63 VI EUROPA 36075<br>MAGGIORE<br>ITALY | 15904 | $114,920.04 |
| FICOSA NORTH AMERICA S A DE C V | 30870 STEPHESON HIGHWAY<br>MADISON HEIGHTS, MI 48071 | 46990 | $3,683,791.48 |
| FILTERWERK MANN & HUMMEL GMBH | HINDENBURGSTRASSE 45<br>LUDWIGSBURG D-71638<br>GERMANY | 37642 | $262,939.81 |
| FLAMBEAU CORPORATION | 715 LYNN AVE<br>BARABOO, WI 53913 | 38838 | $200,912.65 |
| FLEXFAB INC | 1843 GUN LAKE ROAD<br>HASTINGS, MI 49058-9285 | 38919 | $259,193.06 |
| FOLD-A-COVER | 4045 KARONA COURT<br>CALEDONIA, MI 49316 | 99078 | $28,564.65 |
| FORBERG SCIENTIFIC INC | 2719 INDUSTRIAL ROW<br>TROY, MI 48084 | 40301 | $4,147.10 |
| FORM TECH INDUSTRIES LLC | 2727 W 14 MILE ROAD<br>ROYAL OAK, MI 48073-1794 | 11000 | $275,275.02 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| FOURSLIDES INC | 1701 E LINCOLN AVENUE<br>MADISON HEIGHTS, MI 48071-4175 | 38340 | $34.02 |
| FOX MANUFACTURING COMPANY | 32535 S RIVER ROAD<br>MOUNT CLEMENS, MI 48045-3586 | 38347 | $1,795.50 |
| FRAMATOME ET CIE | TOUR FLAT 1 PLACE DE LA COUPOLE<br>PARIS LA DEFENSE CEDEX 16 92084<br>FRANCE | 96514 | $0.00 |
| FTE AUTOMOTIVE USA INC | 4000 PINNACLE COURT<br>AUBURN HILLS, MI 48326-1754 | 17366 | $309,283.89 |
| FUSES UNLIMITED | 9248 EATON AVE<br>CHATSWORTH, CA 91311 | 27035 | $8,989.22 |
| FUTURE TOOL & MACHINE | 28900 GODDARD ROAD<br>ROMULUS, MI 48174 | 34802 | $138,053.02 |
| GAFFOGLIO FAMILY METALCRAFTERS INC | 11161 SLATER AVENUE<br>FOUNTAIN VALLEY, CA 92708 | 25608 | $2,056,400.93 |
| GARDNER WESTCOTT COMPANY | 10110 SIX MILE RD<br>NORTHVILLE, MI 48168 | 59012 | $214.20 |
| GDC INC | 815 LOGAN STREET<br>PO BOX 98<br>GOSHEN, IN 46528-0098 | 42717 | $1,781.86 |
| GENERAL BEARING CORPORATION | 44 HIGH STREET<br>WEST NYACK, NY 10994 | 59532 | $85,927.97 |
| GENERAL PRODUCTS | 14137 FARMINGTON ROAD<br>LIVONIA, MI 48154 | 14667 | $3,550,331.00 |
| GENTEX CORPORATION | 600 N CENTENNIAL<br>ZEELAND, MI 49464-1318 | 72657 | $1,135,186.85 |
| GERSTENSLAGER COMPANY THE | 1425 E BOWMAN STREET<br>PO BOX 6011<br>WOOSTER, OH 44691-3148 | 42232 | $2,653,810.00 |
| GIBRALTAR STEEL CORPORATION | 2555 WALDEN AVENUE<br>BUFFALO, NY 14225-4737 | 44954 | $1,484,866.89 |
| GLOBAL ACCESSORIES INC | 80 WEST 900 SOUTH<br>PO BOX 3656<br>LOGAN, UT 84323-3656 | 82302 | $28,463.52 |
| GLOBAL PARTS DIRECT LLC | 5422 CARRIER DR SUITE 309<br>ORLANDO, FL 32819 | 53775 | $5,836.00 |
| GLOBAL STEERING SYSTEMS LLC | 156 PARK RD SUITE 210<br>WATERTOWN, CT 06795 | 62520 | $472,825.22 |
| GMB NORTH AMERICA INC | 200 HERROD BLVD<br>DAYTON, NJ 08810 | 60399 | $17,023.78 |
| GOODWILL INDUS OF GREATER DETROIT | 3111 GRAND RIVER AVENUE<br>DETROIT, MI 48208-2962 | 30314 | $267,230.80 |
| GRAND RAPIDS PLASTICS INC | 4220 ROGER B CHAFFEE BLVD<br>GRAND RAPIDS, MI 49548 | 40050 | $268,067.74 |
| GREDE FOUNDRIES INC | 9898 W BLUEMOUND ROAD<br>PO BOX 26499<br>MILWAUKEE, WI 53226 | 59842 | $2,197,929.38 |
| GREEN INDUSTRIES INC | 515 N MILL STREET<br>SOUTH LYON, MI 48178 | 34652 | $1,825.22 |
| GRENVILLE CASTINGS 2007 LTD | 2 AIR CARE DR<br>SMITH FALLS, ON K7A4W6<br>CANADA | 58834 | $148,307.72 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| GROUND EFFECTS LTD | 4505 RHODES DR<br>WINDSOR, ON  N8W5R8<br>CANADA | 91174 | $1,662,458.04 |
| GRUPO KUO SAB DE CV | PASEO DE LOS TAMARINDOS 400 B<br>PESO 27 BOSQUES DE LAS LOMAS, DF  5629<br>MEXICO | 27754 | $119,769.73 |
| GUANGZHOU FUYAO GLASS CO LTD | FUYAO INDUSTRIAL ZONE II<br>FUQING 350301<br>CHINA | 61118 | $37,497.08 |
| GUYOUNG TECH CO LTD - USA BRANCH | 26555 EVERGREEN RD   SUITE 1515<br>SOUTHFIELD, MI  48076 | 52593 | $3,116.62 |
| HAMMILL MANUFACTURING COMPANY | 1517 COINING DRIVE<br>TOLEDO, OH  43612 | 48924 | $97,484.26 |
| HARADA INDUSTRY OF AMERICA | 22925 VENTURE DRIVE<br>NOVI, MI  48375 | 49952 | $790,669.82 |
| HARCO INDUSTRIES | 600 HARCO DR<br>CLAYTON, OH  45315 | 59892 | $19,949.59 |
| HASTINGS MANUFACTURING COMPANY | 325 N HANOVER STREET<br>HASTINGS, MI  49058-1598 | 54418 | $85,994.80 |
| HECKETHORN MANUFACTURING COMPANY | 2005 FORREST STREET<br>PO BOX 310<br>DYERSBURG, TN  38025-0310 | 49572 | $28,867.54 |
| HERCULES MACHINE TOOL & DIE CO | 13920 EAST TEN MILE ROAD<br>WARREN, MI  48089 | 46316 | $878,987.94 |
| HESCO PARTS CORPORATION | 990 S 9TH STREET<br>PO BOX 3008<br>LOUISVILLE, KY  40210 | 20925 | $274,127.77 |
| HIHO AMERICA INC | 1411 WEST 190TH STREET  SUITE 470<br>GARDENA, CA  90248 | 62053 | $75,513.07 |
| HI-SHEAR CORPORATION | 340 W COMPTON BLVD<br>GARDENA, CA  90249 | 73780 | $149,650.32 |
| HI-STAT MANUFACTURING COMPANY | 345 S MILL STREET<br>LEXINGTON, OH  44904-9215 | 48750 | $1,352,736.93 |
| HITACHI CABLE INDIANA HCI | 5300 GRANTLINE ROAD<br>NEW ALBANY, IN  47150 | 58411 | $1,463,849.32 |
| HOERBIGER DRIVE TECHNOLOGY INC | 229 ENTERPRISE DRIVE<br>AUBURN, AL  36830 | 65517 | $46,299.83 |
| HOLLEY PERFORMANCE PRODUCTS | 1801 RUSSELLVILLE ROAD<br>BOWLING GREEN, KY  42101 | 47663 | $3,256.70 |
| HOLLINGSWORTH LOGISTICS MANAGEMENT | 14225 W WARREN AVE<br>DEARBORN, MI  48126 | 17097 | $11,711.40 |
| HOOSIER GASKET CORPORATION | 2400 ENTERPRISE PARK PLACE<br>INDIANAPOLIS, IN  46218 | 48629 | $94,074.76 |
| HOOSIER MOLDED PRODUCTS | 3603 PROGRESS DR<br>SOUTH BEND, IN  46628 | 58856 | $7,248.95 |
| HORIZON STEEL CO | 50390 UTICA<br>SHELBY TWP, MI  48315 | 57804 | $16,437.99 |
| HORIZON TECHNOLOGY GROUP INC | 20400 SUPERIOR ROAD<br>TAYLOR, MI  48180 | 58259 | $25,734.28 |
| HUBEI NEW TORCH SCIENCE & | HIGH TECH AUTO IND ZONE<br>XIANGFAN, HUBEI  441000<br>CHINA | 60474 | $127,296.36 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| HURLEY ENGINE SERVICE COMPANY | 1200 SECOND AVENUE SOUTH<br>BIRMINGHAM, AL 35233 | 73165 | $18,912.81 |
| HURON INC | 6554 LAKESHORE ROAD<br>LEXINGTON, MI 48450-9702 | 47295 | $170,471.76 |
| HUTCHINGS AUTOMOTIVE PRODUCTS INC | 10168 N HOLLY ROAD<br>PO BOX 615<br>GRAND BLANC, MI 48439 | 83445 | $261,127.31 |
| IER INDUSTRIES INC | 8271 BAVARIA ROAD<br>MACEDONIA, OH 44056 | 38945 | $67,279.76 |
| IGB AUTOMOTIVE LTD | 3090 MARENTETTE AVE<br>WINDSOR, ON N8X4G2<br>CANADA | 50796 | $5,724.78 |
| ILJIN USA CORPORATION | 28055 HAGGERTY<br>NOVI, MI 48377-2902 | 47439 | $978,727.00 |
| INDAK MANUFACTURING CORPORATION | 1915 TECHNY ROAD<br>NORTHBROOK, IL 60062-5382 | 51515 | $22,235.41 |
| INDUSTRIAL EXPERIMENTAL TECH LLC | 3199 LAPEER ROAD<br>AUBURN HILLS, MI 48326 | 51114 | $97,646.00 |
| INEOS FLUOR HOLDINGS LTD | 300 DICKINSON DRIVE SUITE 1<br>CHADDS FORD, PA 19317 | 45693 | $569,451.76 |
| INFAC CORPORATION | 732 2 WON ST DONG DANWON GU<br>ANSAN SI KYUNG GRI DO 425-851<br>KOREA | 60966 | $68,524.32 |
| INT AUTOTECHNIK GMBH | CARL ZEISS STR 5<br>GARCHING D-85748<br>GERMANY | 37129 | $111,341.21 |
| INTERFACE SEALING SOLUTIONS | R&D CTR 216 WOHLSEN WAY<br>LANCASTER, PA 17603 | 31965 | $12,298.40 |
| INTERFIL DE MEXICO S A DE C V | AVENIDA DOS NUM 2 PARQUE IND<br>CARTAGENA TULTITLAN, MEX 54918<br>MEXICO | 46393 | $21,219.53 |
| INTERNATIONAL BRAKE INDUSTRIES | 1840 MCCULLOUGH<br>LIMA, OH 45801 | 60165 | $11,667.78 |
| INTERNATIONAL PAPER COMPANY (XPEDX) | TWO MANHATTANVILLE ROAD<br>PURCHASE, NY 10577 | 51543 | $1,573,050.00 |
| INTERNATIONAL RESISTIVE COMPANY | 736 GREENWAY RD<br>PO BOX 1860<br>BOONE, NC 28607-1860 | 46579 | $13,068.00 |
| INTERNATIONAL STEEL SOLUTIONS | 181 BENNETT DR<br>PULASKI, TN 38483 | 61823 | $17,811.98 |
| INTERSTATE BATTERY SYSTEM OF | 12770 MERIT DR<br>DALLAS, TX 75251 | 58712 | $1,671,598.53 |
| INTEVA PRODUCTS LLC | 1401 CROOKS<br>TROY, MI 48084 | 61425 | $2,570.02 |
| ITOCHU CORPORATION | 4 1 3 KYUTARO MACHI CHUO KU<br>OSAKA 541-77<br>JAPAN | 11383 | $341,972.92 |
| J & L MANUFACTURING COMPANY | 23334 SCHOENHERR<br>WARREN, MI 48089-2672 | 53372 | $85,885.86 |
| JACOBSON STEEL RULE DIES | 12173 MARKET STREET<br>LIVONIA, MI 48150 | 53037 | $5,780.21 |
| JAE TECH INC | 32 HUNTER STREET<br>APPLE CREEK, OH 44606 | 51681 | $484,158.51 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| JATCO LTD | 700 1 IMAIZUMI<br>FUJI CITY   SHIZUOKA  4178585<br>JAPAN | 50630 | $6,127,350.87 |
| JEFORD INDUSTRIES INC | 4120 W JEFFERSON AVENUE<br>DETROIT, MI  48209 | 17332 | $186,218.68 |
| JKL COMPONENTS CORPORATION | 13343 PAXTON STREET<br>PACOIMA, CA  91331-2376 | 46968 | $905.38 |
| JUDCO AUTOMOTIVE INC | 1429 W 240TH STREET<br>PO BOX 487<br>HARBOR CITY, CA  90710 | 61159 | $4,814.21 |
| JYCO SEALING TECHNOLOGIES | 1056 BAKER RD<br>DEXTER, MI  48136 | 58790 | $686,884.18 |
| KAMAX G B DUPONT L P | 500 WEST LONG LAKE ROAD<br>TROY, MI  48098-4599 | 30648 | $522,145.42 |
| KAUFFMAN ENGINEERING INC | 830 STATE ROAD 25 SOUTH<br>PO BOX 658<br>LOGANSPORT, IN  46947-0658 | 61789 | $128,890.44 |
| KAVLICO CORPORATION | 14501 LOS ANGELES AVENUE<br>MOORPARK, CA  93021 | 57007 | $211,558.96 |
| KAY AUTOMOTIVE GRAPHICS | 57 KAY INDUSTRIAL DR<br>PO BOX 1000<br>LAKE ORION, MI  48361 | 59877 | $242,945.69 |
| KDAC | 580 1 KUR RI  NONGONG EUP<br>DALSEONG GUN  DAEGU  711-712<br>KOREA | 61036 | $110,909.34 |
| KENOSHA ACHIEVEMENT CENTER INC | 1218 79TH STREET<br>KENOSHA, WI  53143 | 80995 | $3,308.33 |
| KENT INDUSTRIES INC | 1666 EAST TOUHY AVE<br>DES PLAINES, IL  60018 | 55104 | $1,658.88 |
| KEYSTONE POWDERED METAL COMPANY | 251 STATE STREET<br>ST MARYS, PA  15857 | 48747 | $216,944.19 |
| KOSTAL MEXICANA SA DE CV | APARTADO POSTAL 516<br>QUERETARO, QRO  76000<br>MEXICO | 86390 | $3,110,985.81 |
| KRUPPBILSTEIN OF AMERICA | 8695 BERK BLVD<br>HAMILTON, OH  45015 | 48671 | $57,642.23 |
| KSI MACHINE & ENGINEERING | 24700 CAPITAL<br>CLINTON TOWNSHIP, MI  48036 | 56877 | $12,882.00 |
| KSR INTERNATIONAL CO | 95 ERIE STREET S<br>PO BOX 1060<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 66337 | $1,502,946.57 |
| KUNSTSTOFF-TECHNIK SCHERER&TRIER | SIEMENSSTRASSE 8<br>D96247 MICHELAU<br>GERMANY | 43878 | $330,899.54 |
| KURZ-KASCH INC | 185 PARK DR<br>WILMINGTON, OH  45177 | 79464 | $157,792.73 |
| KWANG JIN AMERICA INC | 32450 N AVIS DR<br>MADISON HGTS, MI  48071 | 53053 | $333,171.62 |
| KYORITSU SEIKI CO LTD | 200 BIG BEAVER   SUITE 122<br>TROY, MI  48083 | 51702 | $258,015.16 |
| L & L PRODUCTS INC | 74100 VAN DYKE<br>PO BOX 308<br>ROMEO, MI  48065 | 59169 | $384,359.84 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| LACKS ENTERPRISES INC | 5460 CASCADE ROAD SE<br>GRAND RAPIDS, MI 49546 | 45039 | $1,136,019.21 |
| LAIRD TECHNOLOGIES INC | 4360 BALDWIN ROAD<br>HOLLY, MI 48442 | 40908 | $1,905,391.32 |
| LAS-STIK MANUFACTURING COMPANY THE | 1441 MILBURN AVE<br>DAYTON, OH 45404 | 58099 | $1,359.23 |
| LDI INC | 4311 PATTERSON S E<br>GRAND RAPIDS, MI 49512-4045 | 11725 | $13,042.84 |
| LEGGETT & PLATT AUTOMOTIVE GROUP | 1395 WHEATON DR SUITE 600<br>TROY, MI 48083-1926 | 65632 | $86,430.86 |
| LEGNA INC | 13001 STEPHENS RD<br>WARREN, MI 48089 | 58413 | $5,731.90 |
| LIGHTING COMPONENTS AND DESIGN | 692 SOUTH MILITARY TRAIL<br>DEERFIELD BEACH, FL 33442 | 58152 | $10,445.00 |
| LITTELFUSE INC | 800 EAST NORTHWEST HIGHWAY<br>DES PLAINES, IL 60016-3096 | 58301 | $440.70 |
| LS MTRON LTD | AUTO PARTS TEAM 643 JINPYUNG DONG<br>GUMI GYEONGBUK 730-360<br>KOREA | 61172 | $28,722.63 |
| LUND INTERNATIONAL HOLDINGS | 911 LUND BLVD SUITE 100<br>ANOKA, MN 55303 | 50637 | $209,518.20 |
| M & N PLASTICS | 6450 DOBRY<br>STERLING HEIGHTS, MI 48314-1429 | 79869 | $18,668.70 |
| M & R INDUSTRIAL SERVICES LTD | 4099 BRECK AVENUE<br>LONDON, ON N6L1B3<br>CANADA | 58527 | $65,665.31 |
| MAFLOW NA | 39111 WEST SIX MILE RD<br>LIVONIA, MI 48152 | 60407 | $13,110.32 |
| MANDO CORPORATION | 343 1 MANHO RI<br>POSEUNG MYUN PYONGTAK CITY 451 820<br>KOREA | 24757 | $792,440.23 |
| MANN HUMMEL INC | 7070 INTERNATIONAL DRIVE<br>LOUISVILLE, KY 40258 | 33169 | $2,519.46 |
| MANUFACTURERA DE CIGUENALES DE MEX | KM 38 5 CARR LA MARQUESA TENANGO<br>TENANGO DEL VALLE, MEX 52300<br>MEXICO | 12877 | $28,964.46 |
| MARWIL INC | 62 ELM STREET<br>PO BOX 287<br>FORT LORAMIE, OH 45845 | 64784 | $68,973.33 |
| MASTER AUTOMATIC INC | 40485 SCHOOLCRAFT ROAD<br>PLYMOUTH, MI 48170 | 64337 | $186,991.04 |
| MASTER MANUFACTURING COMPANY INC | 4703 O HARA DRIVE<br>EVANSVILLE, IN 47711 | 64956 | $2,263.39 |
| MASTER MOLDED PRODUCTS CORPORATION | 1000 DAVIS ROAD<br>ELGIN, IL 60123-1383 | 66804 | $5,013.14 |
| MATSUSHITA ELECTRIC WORKS LTD | 1048 KADOMA KADOMA SHI<br>OSAKA 571-8686<br>JAPAN | 39499 | $41,818.36 |
| MATTHEW-WARREN SPRG & STPG OPERS | 500 EAST OTTAWA ST<br>PO BOX 7008<br>LOGANSPORT, IN 46947-7008 | 88791 | $181,443.90 |
| MAXZONE AUTO PARTS CORP | 11016 MULBERRY AVE UNIT B<br>FONTANA, CA 92337 | 52311 | $6,949.07 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MC CALLUM GORDON GRAPHICS | 1180 COURTNEYPART DR E<br>MISSISSAUGA, ON  L5T1P2<br>CANADA | 89346 | $1,755.26 |
| MC KECHNIE PLC | LEIGHSWOOD ROAD ALDRIDGE<br>WALSALL  WS98DS<br>GREAT BRITAIN | 21835 | $97,281.57 |
| MC LEOD INDUSTRIES | 1600 SIERRA MADRE CIRCLE<br>PLACENTIA, CA  92670 | 60095 | $1,750.00 |
| MELLING TOOL COMPANY | 2620 SARADAN<br>PO BOX 1188<br>JACKSON, MI  49202-1258 | 66147 | $8,591.89 |
| MERCURY MANUFACTURING COMPANY-MI | 1212 GROVE STREET<br>WYANDOTTE, MI  48192-7099 | 55011 | $400.00 |
| METAL FORMING & COINING CORP | 1007 ILLINOIS AVENUE<br>MAUMEE, OH  43537 | 64833 | $1,107,939.97 |
| METAL-MATIC | 629 SECOND STREET SOUTHEAST<br>MINNEAPOLIS, MN  55343 | 44661 | $221,686.16 |
| METAVATION LLC | 2424 JOHN DALY RD<br>INKSTER, MI  48141 | 40870 | $284,231.95 |
| METEOR SEALING SYSTEMS | 400 SOUTH TUSCARAWAS AVENUE<br>DOVER, OH  44622 | 47570 | $2,004.86 |
| METEX CORPORATION | 970 NEW DURHAM ROAD<br>EDISON, NJ  08818 | 65133 | $17,741.33 |
| METRA ELECTRONICS | 460 WALKER STREET<br>HOLLY HILL, FL  32117-2699 | 45502 | $53,802.49 |
| MFI PRODUCTS INC | HWY 5  BOX 67  SANDHILLS INDL  PK<br>ABERDEEN, NC  28315-0067 | 88228 | $28,549.65 |
| MICHIGAN ROD PRODUCTS | 1326 GRAND OAKS DRIVE<br>HOWELL, MI  48843 | 39520 | $13,568.03 |
| MICHIGAN RUBBER PRODUCTS INC | 1200 EIGHTH AVENUE<br>CADILLAC, MI  49601-9274 | 62243 | $110,946.64 |
| MICROCOMPONENTS SA | OELIRAIN 5<br>GRENCHEN  2540<br>CHINA | 53959 | $0.00 |
| MID-AMERICAN PRODUCTS INC | 1623 WILDWOOD AVE<br>JACKSON, MI  49202-4041 | 77170 | $1,208.65 |
| MIDWEST ACOUST-A-FIBER | 759 PITTSBURGH DRIVE<br>PO BOX 1279<br>DELAWARE, OH  43015 | 74001 | $489,769.05 |
| MIDWEST RUBBER COMPANY | 3525 RANGE LINE ROAD<br>DECKERVILLE, MI  48427 | 63633 | $14,034.89 |
| MILLENNIUM INDUSTRIES | 935 N MAIN STREET<br>LIGONIER, IN  46767 | 58235 | $136,164.70 |
| MILTON MANUFACTURING INC | 301 E GRIXDALE AVENUE<br>DETROIT, MI  48203 | 63693 | $26,363.85 |
| MINNESOTA MINING & MFG COMPANY | 2210 TELEGRAPH 358/HONET  NON PROD<br>SOUTHFIELD, MI  48037-0358 | 63718 | $172,945.85 |
| MITSUBISHI ELECTRIC AUTO AMERICA | 15603 CENTENNIAL DRIVE<br>NORTHVILLE, MI  48167 | 28046 | $5,860,185.00 |
| MOBIS PARTS DETROIT LLC | 23255 COMMERCE DR<br>FARMINGTON HILLS, MI  48335 | 49033 | $1,200,000.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MOLDED FIBERGLASS COMPANIES | 4401 BENEFIT AVENUE<br>PO BOX 1000<br>ASHTABULA, OH 44005-1000 | 40555 | $36,680.81 |
| MOLEX INC | 2222 WELLINGTON COURT<br>LISLE, IL 60532 | 63792 | $731.25 |
| MOON ROOF CORPORATION OF AMERICA | 28117 GROESBECK HIGHWAY<br>ROSEVILLE, MI 48066-2344 | 79365 | $110,764.06 |
| MOTOR PARTS INTERNATIONAL SRL | CORONEL CETZ 86<br>B1642AGB SAN ISIDRO BUENOS AIRES<br>ARGENTINA | 20183 | $4,975.00 |
| MSD IGNITION | 1490 HENRY BRENNAN DRIVE<br>EL PASO, TX 79936 | 29630 | $7,269.22 |
| MSI SOUTHLAND | 5700 WARD AVE<br>VIRGINIA BEACH, VA 23455 | 61864 | $59,928.12 |
| MST STEEL | 24417 GROESBECK HIGHWAY<br>WARREN, MI 48089-4786 | 54746 | $2,059,295.28 |
| MULTIMATIC INC | 85 VALLEYWOOD DRIVE<br>MARKHAM, ON L3R5E5<br>CANADA | 85574 | $1,314,686.70 |
| MUSASHI AUTO PARTS CANADA INC | 333 DOMVILLE ST<br>ARTHUR, ON N0G1A0<br>CANADA | 51887 | $594,743.40 |
| MYOTEK NORTH AMERICA INC | 16525 W 159TH ST SUITE 233<br>LOCKPORT, IL 60441 | 61341 | $95,143.74 |
| NAIRN SALES & MARKETING | 4170 SLADEVIEW CT UNIT 6<br>MISSISSAUGA, ON L5L0A1<br>CANADA | 19910 | $12,927.06 |
| NAN QIAO AUTO ACCESSORIES MFG CO | CHEN ZHOU IND PARK QUAN XIU ST<br>QUAN ZHOU 362000<br>CHINA | 61289 | $1,605.66 |
| NAVTEQ | 222 MERCHANDISE MART PLAZA ST 900<br>CHICAGO, IL 60654-1105 | 60539 | $290,831.14 |
| NBJX USA INC | 11755 DEER CREEK RUN<br>PLYMOUTH, MI 48170 | 59592 | $12,556.82 |
| NEAPCO LLC | 740 QUEEN ST<br>POTTSTOWN, PA 19464 | 68119 | $4,060.84 |
| NEOCON INTERNATIONAL | 35 AKERLEY BLVD<br>DARTMOUTH, NS B3B1J7<br>CANADA | 50915 | $31,845.96 |
| NEOSCM LTD | UNIT 2602 APEC PLAZA 49 HOI YUEN<br>KWUN TONG HONG KONG<br>CHINA | 61169 | $11,006.01 |
| NEW CENTER STAMPING INC | 950 E MILWAUKEE AVENUE<br>DETROIT, MI 48211-2008 | 85150 | $880,528.52 |
| NEW MATHER METALS INC | 5270 N DETROIT AVE<br>PO BOX 12040<br>TOLEDO, OH 43612 | 63289 | $960,990.58 |
| NEWCOR INC | 1771 HARMON RD SUITE 200<br>AUBURN HILLS, MI 48326 | 68057 | $3,109,806.03 |
| NGK SPARK PLUG COMPANY LTD | 14 18 TAKATSUJI CHO MIZUHO KU<br>NAGOYA 467<br>JAPAN | 94608 | $4,580,081.00 |
| NIAGARA PLASTICS COMPANY | 7090 EDINBORO ROAD<br>ERIE, PA 16509-4497 | 68657 | $54,303.44 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| NIDEC MOTORS & ACTUATORS USA INC | 9A BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906 | 60436 | $46,340.61 |
| NIFAST CORPORATION | 701 REGENCY DRIVE<br>GLENDALE HEIGHTS, IL 60139 | 55347 | $12,431.22 |
| NIPPON CABLE SYS INC AK HILEX CORP | 12 28 SAKAEMACHI 1 CHOME<br>TAKARAZUKA HYOGO PREF 665<br>JAPAN | 88271 | $11,297,119.07 |
| NIPPON SEIKI CO LTD | 800 KIRTS BLVD SUITE 300<br>TROY, MI 48084-4878 | 14851 | $4,082,887.00 |
| NOMA INC | 375 KENNEDY ROAD<br>SCARBOROUGH, ON M1K2A3<br>CANADA | 21542 | $265,957.04 |
| NORSTAR AUTOMOBILE IND HLDG LTD | NO 7 JINXIU ST BEIJING ECO TECH<br>DVLPT AREA BEIJING 100176<br>CHINA | 61171 | $611.32 |
| NORTHERN ENGRAVING CORPORATION | 803 S BLACK RIVER<br>SPARTA, WI 54656 | 68271 | $451.20 |
| NORTHERN INDUSTRIAL MFG CORP | 41000 EXECUTIVE DRIVE<br>HARRISON TOWNSHIP, MI 48045-1303 | 87625 | $9,122.70 |
| NOVELIS CORPORATION | 6060 PARKLAND BLVD<br>MAYFIELD HEIGHTS, OH 44124-4185 | 13420 | $736,459.80 |
| NYX INC | 30111 SCHOOLCRAFT ROAD<br>LIVONIA, MI 48150 | 68331 | $3,885.00 |
| OAKLEY INDUSTRIES | 9700 MT ELLIOTT<br>DETROIT, MI 48211-1670 | 87786 | $2,887,232.78 |
| OAKLEY INDUSTRIES INC | 35166 AUTOMATION<br>CLINTON TOWNSHIP, MI 48035 | 71808 | $536,668.00 |
| OEM/MILLER DIV OF HOLM IND INC | 1300 DANNER DRIVE<br>AURORA, OH 44202-9250 | 30750 | $38,171.95 |
| OHIO MODULE MANUFACTURING CO. LLC | 3900 STICKNEY AVE<br>TOLEDO, OH 43608 | 43481 | $40,010,881.59 |
| OIL SERVICE MANAGEMENT INC | 29200 VASSAR SUITE 300<br>LIVONIA, MI 48152-2139 | 10229 | $1,435,097.88 |
| OLD WORLD INDUSTRIES INC | 4065 COMMERCIAL AVENUE<br>NORTHBROOK, IL 60680 | 68612 | $1,704,681.82 |
| OLYMPIC STEEL INC | 5080 RICHMOND ROAD<br>CLEVELAND, OH 44146-1392 | 42797 | $478,756.95 |
| P2K2 COMPONENTS LLC | 19215 SE 34TH ST STE 106 PMB 250<br>CAMAS, WA 98607 | 61674 | $1,246.27 |
| PACKAGING CORPORATION OF AMERICA | 533 MT TOM ROAD<br>NORTHAMPTON, MA 01060 | 73092 | $675,521.31 |
| PAPER-PLAS CONVERTING INC | 15555 WOODROW WILSON<br>PO BOX 38129<br>DETROIT, MI 48238 | 19762 | $43,091.06 |
| PAPP PLASTICS & DISTRIBUTING LTD | 6110 MORTON IND PKWY<br>WINDSOR, ON N9J3W3<br>CANADA | 61997 | $31,975.65 |
| PARK BUSINESS SOLUTIONS LLC | 4924 EBENSBURG DR<br>TAMPA, FL 33647-1381 | 61962 | $110,102.01 |
| PARK NAMEPLATE COMPANY INC | 27 PRODUCTION DRIVE<br>DOVER, NH 03820 | 72094 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| PARKWAY PRODUCTS INC | 5300 B FULTON INDUSTRIAL BLVD<br>ATLANTA, GA 30336 | 72641 | $21,651.63 |
| PEIKER ACUSTIC INC | 440 WRANGLER DR SUITE 500<br>COPPELL, TX 75019 | 47995 | $1,015,767.76 |
| PENDA CORPORATION | 2344 W WISCONSIN<br>PO BOX 449<br>PORTAGE, WI 53901-0449 | 17472 | $969,871.54 |
| PEPRO GROUP THE | 4385 GARFIELD STREET<br>UBLY, MI 48475 | 22035 | $4,185.87 |
| PERFECT CIRCLE INDIA LIMITED | 20 MIDC ESTATE SATPUR<br>NASHIK MAHARASHTRA 422007<br>INDIA | 61755 | $30,354.48 |
| PERKINELMER INC | 710 BRIDGEPORT AVE<br>SHELTON, CT 06484 | 43068 | $14,925.76 |
| PERMATEX INC | 10 COLUMBUS BLVD<br>HARTFORD, CT 06106 | 40653 | $91,115.64 |
| PETERSON AMERICAN CORPORATION | 21200 TELEGRAPH RD<br>PO BOX 5059<br>SOUTHFIELD, MI 48034-4276 | 57375 | $779,598.82 |
| PHILIPS AUTOMOTIVE LIGHTING | 34119 W 12 MILE RD<br>FARMINGTON HILLS, MI 48331-3371 | 53717 | $10,196.30 |
| PIERBURG PUMP TECHNOLOGY GMBH | SONNENSTR 29<br>HARTHA D-04746<br>GERMANY | 60252 | $8,207.35 |
| PIONEER PRODUCTS INC | 1917 S MEMORIAL DRIVE<br>PO BOX 1348<br>RACINE, WI 53401 | 63605 | $13,425.91 |
| PLASTIC OMNIUM AUTO EXTERIORES SA | IND. DE LA TRANSFORMACION 3150<br>RAMOS ARIZPE, COAH 25900<br>MEXICO | 52760 | $36,092.91 |
| PLASTIC TRIM LLC | 3909 RESEARCH BLVD<br>DAYTON, OH 45430-1013 | 81358 | $419,844.73 |
| PLASTOMER CORPORATION | 37819 SCHOOLCRAFT ROAD CN 4055<br>LIVONIA, MI 48150-1096 | 73059 | $4,642.56 |
| PLYMOUTH STEEL CORPORATION | 22700 NAGEL STREET<br>WARREN, MI 48089 | 72940 | $4,981.50 |
| POLLAK SWITCH PRODUCTS | 300 DAN ROAD<br>CANTON, MA 02021 | 72430 | $1,160,935.09 |
| POLYTEC FOHA INC | 205 RIVIERA DRIVE<br>MARKHAM, ON L3R5J8<br>CANADA | 20803 | $1,919.50 |
| PRECISION PRODUCTS GROUP INC | 2700 WICKHAM DRIVE<br>PO BOX 720<br>MUSKEGON, MI 49443 | 85793 | $96,309.54 |
| PREFORM POLYMER & SEALANTS LLC | 18780 CRANWOOD PARKWAY<br>WARRENSVILLE HEIGHTS, OH 44128-4014 | 61148 | $328.65 |
| PRESTOLITE PERFORMANCE | 10601 MEMPHIS AVENUE NO 12<br>CLEVELAND, OH 44144 | 66125 | $27,239.11 |
| PRIME WHEEL CORPORATION | 17705 S MAIN STREET<br>GARDENA, CA 90248 | 22374 | $9,187,022.87 |
| PTM CORPORATION | 6560 BETHUY ROAD<br>FAIRHAVEN, MI 48023 | 53209 | $29,086.75 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| PUROLATOR FILTERS NA LLC | 2285 FRANKLIN RD<br>BLOOMFIELD HILLS, MI 48302-0325 | 69647 | $1,465,758.72 |
| PUTCO INC | 216 W 1ST ST<br>STORY CITY, IA 50248 | 57086 | $29,655.08 |
| PYONGSAN AMERICA INC | 760 W VETERANS BLVD<br>AUBURN, AL 36830 | 61829 | $11,098.00 |
| QUALIS AUTOMOTIVE | 3150 LIVERNOIS RD SUITE 103<br>TROY, MI 48083 | 62291 | $43,699.28 |
| QUANEX CORPORATION | 1900 WEST LOOP SOUTH SUITE 1500<br>HOUSTON, TX 77027 | 63544 | $671,881.61 |
| QUANTA INC | 1145 OLD US HWY 23<br>BRIGHTON, MI 48114 | 32642 | $39,463.18 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HIGHWAY<br>ROSEVILLE, MI 48066-2394 | 78030 | $1,025,618.00 |
| RAVEN ENGINEERING INC | 3210 ADVENTURE LANE<br>OXFORD, MI 48371 | 43247 | $21,677.33 |
| RAY R G CORPORATION | 900 BUSCH PARKWAY<br>BUFFALO GROVE, IL 60089-4503 | 18166 | $122,671.20 |
| REFA MEXICANA, S. A. DE C. V. | CALLE ACACIAS, NAVE 10<br>PQE. IND. FINSA-PUEBLA, PUE 72730<br>MEXICO | 43176 | $48,800.14 |
| REMY INC | 2902 ENTERPRISE DRIVE<br>ANDERSON, IN 46013 | 50309 | $65,727.14 |
| REPUBLIC ENGINEERED PRODUCTS | 3770 EMBASSY PRODUCTS<br>AKRON, OH 44333 | 85132 | $465,373.34 |
| RHYTHM NORTH AMERICA CORPORATION | 549 VISTA DRIVE<br>SPARTA, TN 38583 | 47487 | $34,343.11 |
| RIVAS INCORPORATED | 14055 SIMONE DR<br>SHELBY TWP, MI 48315 | 60234 | $5,898.00 |
| RIVERVIEW STEEL CO LTD | 8165 ANCHOR DRIVE<br>WINDSOR, ON N8N5B7<br>CANADA | 52900 | $222,387.28 |
| ROSE A J MANUFACTURING COMPANY | 3115 WEST 38TH STREET<br>CLEVELAND, OH 44109-1299 | 80904 | $317,753.02 |
| ROTORION NORTH AMERICA LLC | 9770 PATRIOT BLVD SUITE 100<br>LADSON, SC 29456 | 35969 | $640,005.40 |
| ROUSH INDUSTRIES | 36630 COMMERCE<br>LIVONIA, MI 48150 | 25539 | $3,647,883.63 |
| RRJ METAL INC | 1200 W HAMLIN ROAD<br>ROCHESTER HILLS, MI 48309 | 52675 | $9,778.13 |
| RUBBER ENTERPRISES | 2083 REEK ROAD<br>IMLAY CITY, MI 48444 | 52603 | $24,560.57 |
| RUCHA TECHNOLOGIES PRIVATE LTD | L 23 A MIDC AREA WALUJ<br>AURANGABAD MAHARASTRA 431136<br>INDIA | 61953 | $1,252.50 |
| RYAN & SONS - 3RD PARTY | 11000 W HEATHER AVE<br>MILWAUKEE, WI 53224 | 60989 | $734,116.09 |
| RYAN INDUSTRIES INC | 30369 BECK ROAD<br>WIXOM, MI 48393 | 30777 | $115,630.73 |
| S & G PROTOTYPE | 51540 INDUSTRIAL DR<br>PO BOX 129<br>NEW BALTIMORE, MI 48047 | 96045 | $22,487.64 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SAEGERTOWN MANUFACTURING CORP | ONE CRAWFORD STREET<br>PO BOX 828<br>SAEGERTOWN, PA 16433 | 49716 | $158,663.20 |
| SAEHAESUNG CO LTD | 647 1 NAKSAN RI WAEGWAN EUP<br>CHILGOK GUN KYEONGSANGBUK DO, NG<br>KOREA | 61573 | $176.71 |
| SAFARILAND LTD INC | 3120 E MISSION BLVD<br>ONTARIO, CA 91761 | 34478 | $14,571.61 |
| SAKOMA LLC | 36199 MOUND RD<br>STERLING HGTS, MI 48310 | 23489 | $254,585.86 |
| SANDEN CORPORATION | 20 KOTOBUKI CHO<br>ISESAKI GUNMA PREF, K.<br>JAPAN | 92028 | $57,636.70 |
| SATURN ELECTRONICS & ENGRG INC | 255 REX BLVD<br>AUBURN HILLS, MI 48326 | 68832 | $1,388,948.75 |
| SCHALLER CORPORATION | 49495 GRATIOT AVENUE<br>CHESTERFIELD, MI 48051 | 39828 | $0.00 |
| SEAWAY BOLT & SPECIALS CORPORATION | 11561 STATION<br>PO BOX 908<br>COLUMBIA STATION, OH 44028-9517 | 83881 | $92,907.40 |
| SEMBLEX CORPORATION | 199 W DIVERSEY AVENUE<br>ELMHURST, IL 60126 | 87329 | $40,212.24 |
| SENSATA TECHNOLOGIES INC | 529 PLEASANT ST<br>ATTLEBORO, MA 02703-0964 | 37929 | $1,034,940.62 |
| SEQUA CORPORATION | 200 PARK AVENUE<br>NEW YORK, NY 10166 | 93310 | $122,750.59 |
| SET ENTERPRISES INC | 30500 VAN DYKE AVE STE 701<br>WARREN, MI 48093 | 30644 | $194,150.00 |
| S-GROUP AUTOMOTIVE LTD | PO BOX 6148<br>PLYMOUTH, MI 48170 | 60124 | $18,234.20 |
| SHANGHAI BAOLONG INDUSTRIES | 71 MAOSHENG RD DONGJING TOWN<br>SONGJIANG DISTRICT SHANGHAI 201619<br>CHINA | 58434 | $903.25 |
| SHANGHAI DAIMAY AUTOMOTIVE | 1299 LIANXI RD BEICAI IND PK<br>PUDONG SHANGHAI 201204<br>CHINA | 60661 | $1,020.14 |
| SHANGHAI KOITO AUTO LAMP CO LTD | NO 767 YECHENG RD<br>JIADING SHANGHAI 201821<br>CHINA | 50613 | $25,487.60 |
| SHANGHAI REAL INDUSTRIAL CORP | NO 625 MIQUAN ST RD ANTING<br>SHANGHAI 201805<br>CHINA | 60625 | $2,640.00 |
| SHANGHAI VELLE AUTOMOBILE AIR | NO 1 WEILE RD JIUFU ECO DEV ZONE<br>2016015 SHANGHAI 201615<br>CHINA | 60676 | $550,762.83 |
| SHANNON PRECISION FASTENER LLC | 6421 LYNCH RD<br>DETROIT, MI 48234 | 88306 | $393,743.65 |
| SHELL OIL PRODUCTS US | 1100 LOUSINIA<br>HOUSTON, TX 77210-4427 | 90117 | $10,213,316.65 |
| SHERWOOD DASH INC | 7 RAINHAM COURT<br>BRAMPTON, ON L6T4T1<br>CANADA | 61634 | $130,053.49 |
| SHILOH INDUSTRIES INC | 402 NINTH AVENUE<br>MANSFIELD, OH 44906 | 28053 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SHRADER CANADA LTD | 830 PROGRESS COURT<br>OAKVILLE, ON  L6L6K1<br>CANADA | 86056 | $9,645.52 |
| SIMCO AUTOMOTIVE TRIM INC | 3831 PATTERSON SE<br>GRAND RAPIDS, MI  49512 | 86183 | $50,460.31 |
| SITRONIC GMBH & CO KG | ROBERT BOSCH STRASSE 9<br>GAERTRINGEN, BW  71116<br>GERMANY | 59586 | $536.24 |
| SKRL DIE CASTING | 34580 LAKELAND BLVD<br>EASTLAKE, OH  44095 | 50588 | $36,880.84 |
| SMITH TOM INDUSTRIES INC | 500 SMITH DRIVE<br>CLAYTON, OH  45315 | 16283 | $50,260.28 |
| SONA BLW PRECISION FORGE INC | 500 OAK TREE DRIVE<br>SELMA, NC  27576 | 21805 | $146,452.74 |
| SOUTHCO INC | 210 N BRINTON LAKE RD<br>PO BOX 0116<br>CONCORDVILLE, PA  19331-0116 | 82540 | $8,075.47 |
| SPECIALTY AUTOMOTIVE PARTS & ACCES | 26708 GROESBECK HIGHWAY<br>WARREN, MI  48089 | 25034 | $4,788.00 |
| SPECIALTY PRODUCTS COMPANY | 4045 SPECIALTY PLACE<br>LONGMONT, CO  80502-0923 | 22829 | $2,151.65 |
| SPECTRA PREMIUM INDUSTRIES | 1421 AMPERE ST<br>BOUCHERVILLE, QC  J4B5Z5<br>CANADA | 45081 | $513,988.66 |
| SSI TECHNOLOGIES INC | 3330 PALMER DRIVE<br>JANESVILLE, WI  53546 | 35145 | $952.56 |
| STABILUS | 1201 TULIP DRIVE<br>GASTONIA, NC  28052 | 44831 | $608,874.68 |
| STANDARD HORSE NAIL CORPORATION | 1415 5TH AVENUE<br>PO BOX 316<br>NEW BRIGHTON, PA  15066-2213 | 82731 | $15,389.33 |
| STANDARD MOTOR PRODUCTS INC | 37 18 NORTHERN BLVD<br>LONG ISLAND CITY, NY  11101 | 82059 | $369,927.21 |
| STANTON RACING INC | 100 MEMORIAL DRIVE<br>NICHOLASVILLE, KY  40356 | 19565 | $25,411.80 |
| SU-DAN PLASTICS INC | 1853 ROCHESTER INDUSTRIAL CT<br>ROCHESTER HILLS, MI  48309 | 11324 | $0.00 |
| SUK KWANG TECH CO LTD | 1040 1 YUKYO RI KUNNAI MYUN<br>POCHUN SI KYUNGI DO   PUCHUN<br>KOREA | 61501 | $52,761.30 |
| SUMMIT PLASTIC MOLDING INC | 51340 CELESTE<br>SHELBY TWP, MI  48315 | 95891 | $42,136.18 |
| SUNDRAM FASTENERS LTD | 2098 FALCONS ROOST<br>PO BOX 4282<br>PRESCOTT, AZ  86302 | 49627 | $2,647.50 |
| SUPER AUTOFORGE LTD | 23095 HAYDEN ST<br>FARMINGTON, MI  48336 | 60593 | $11,876.20 |
| SUPERALLOY INDUSTRIAL CO LTD | NO 80 SEC 3  YUN KE ROAD<br>DOU LIU  YUN LIN COUNTY<br>TAIWAN | 59460 | $6,610.84 |
| SUR-FLO PLASTICS & ENGINEERING INC | 24358 GROESBECK HIGHWAY<br>WARREN, MI  48089-2198 | 15798 | $1,074,365.91 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SYNERGIES CASTING USA INC | PLOT 3 AND 4  VSEZ  DUVVADA<br>VISAKHAPATNAM, AP  530 046<br>INDIA | 61031 | $0.05 |
| SYSTRAND MANUFACTURING INC | 19050 ALLEN ROAD<br>BROWNSTOWN, MI  48183 | 77833 | $435,471.63 |
| TA YIH INDUSTRIAL CO LTD | NO 11   HSIN SIN RD<br>TAINAN  702<br>TAIWAN | 59305 | $6,929.61 |
| TAEYANG AMERICA CORPORATION | 1307 E MAPLE RD    SUITE D<br>TROY, MI  48083 | 61493 | $8,791.99 |
| TAIZHOU SUZHONG ANTENNA GROUP | NO 1 EAST JIANGPING RD<br>KOUAN TAIZHOU    JIANGSU  225321<br>CHINA | 61920 | $9,570.60 |
| TAYLOR STEEL INC | 477 ARVIN AVENUE<br>STONEY CREEK, ON  L8E2N1<br>CANADA | 16889 | $684,556.18 |
| TDK CORPORATION | 13 1 NIHONBASHI 1 CHOME<br>CHUO KU, TOKYO  103<br>JAPAN | 77442 | $93.60 |
| TDM INTERNATIONAL LLC | 1900 N SAGINAW ST<br>FLINT, MI  48505 | 11116 | $528,984.11 |
| TECVOX OEM SOLUTIONS LLC | MULUM ADMIN AREA<br>GUANGDONG PROVINCE<br>CHINA | 61571 | $20,369.02 |
| TEK CORPORATION | 450 ROBBINS<br>TROY, MI  48083 | 55171 | $11,773.16 |
| TERMAX CORPORATION | 3950 INDUSTRIAL AVENUE<br>ROLLING MEADOWS, IL  60008-1024 | 23592 | $7,217.15 |
| TESA TAPE INC | 5825 CARNEGIE BLVD<br>CHARLOTTE, NC  28209 | 47965 | $290,885.24 |
| THERMAL DYNAMICS INTERNATIONAL | 4850 E AIRPORT DR<br>ONTARIO, CA  91761 | 54599 | $8.04 |
| THOMAS W A COMPANY | 446 CONGDON STREET<br>PO BOX 388<br>CHELSEA, MI  48118-0388 | 24158 | $312,888.74 |
| THULE SWEDEN AB | BORGGATAN 2<br>PO BOX 69<br>HILLERSTORP  SE-33033<br>SWEDEN | 58341 | $675,955.95 |
| TINNERMAN PALNUT ENGRD PRODS LLC | 1030 WEST 130TH STREET<br>BRUNSWICK, OH  44212-2316 | 70721 | $244,465.58 |
| TOPY AMERICA INC | 980 CHENAULT ROAD<br>FRANKFORT, KY  40601 | 89120 | $125,702.46 |
| TOWING ACCESSORIES GROUP | 260 FENWAY DR<br>FENTON, MI  48430 | 10010 | $4,854.30 |
| TRANS-FORM AUTOMOTIVE LLC | 7026 STERLING PONDS COURT<br>STERLING HEIGHTS, MI  48312 | 30759 | $556,843.00 |
| TRELLEBORG AB | NYGATAN 102<br>TRELLEBORG  S-23181<br>SWEDEN | 26442 | $1,328,356.40 |
| TRIAD METAL PRODUCTS COMPANY | 12990 SNOW ROAD<br>PARMA, OH  44130 | 90315 | $45,349.44 |
| TRIBAR MANUFACTURING | 2211 GRAND COMMERCE DR<br>HOWELL, MI  48855 | 61698 | $9,486.72 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| TRILLIUM SP & A | 200 WISTERIA LANE<br>BRANDON, MS 39042 | 27853 | $44,480.92 |
| TRUCK-LITE COMPANY INC | 310 E ELMWOOD AVENUE<br>FALCONER, NY 14733-1499 | 90833 | $35,425.28 |
| TSM CORPORATION | 1175 OPDYKE ROAD<br>AUBURN HILLS, MI 48326 | 23150 | $782,754.71 |
| TUOPU NORTH AMERICA LTD | NO 666 WEST HENGSHAN ROAD<br>BEILUN NINGBO NHEJIANG 315800<br>CHINA | 60749 | $22,921.27 |
| TYC | 72 2 SHIN LEH RD<br>TAIWAN 702<br>TAIWAN | 60893 | $160,455.98 |
| TYTON CORPORATION | 7930 N FAULKNER RD<br>PO BOX 23055<br>MILWAUKEE, WI 53224-3494 | 92391 | $11,268.39 |
| U S FABRICATING INC | 7111 DIXIE HWY<br>CLARKSTON, MI 48346 | 85297 | $16,623.00 |
| UBE INDUSTRIES LTD | 4600 MASON MONTGOMERY ROAD<br>MASON, OH 45040-0348 | 18928 | $547,135.42 |
| UFI FILTERS SPA | VIA EUROPA 26<br>PORTO MANTOVANO 46047<br>ITALY | 52786 | $191,486.13 |
| ULTIMATE HYDROFORMING INC | 42450 YEAREGO DRIVE<br>STERLING HEIGHTS, MI 48078-7052 | 47438 | $137,524.00 |
| UMICORE AUTOCAT USA INC | 2347 COMMERCIAL DR<br>AUBURN HILLS, MI 48326 | 47959 | $1,217,360.38 |
| UNITY MANUFACTURING COMPANY | 1260 N CLYBOURN<br>CHICAGO, IL 60610-1792 | 93123 | $68.00 |
| UTICA METAL PRODUCTS INC | 1526 LINCOLN AVENUE<br>UTICA, NY 13502-5298 | 30393 | $66,350.98 |
| VEHICLE PERFORMANCE SYSTEMS INC | 768 S TURNBULL CANYON ROAD<br>CITY OF INDUSTRY, CA 91745 | 60750 | $15,665.94 |
| VELLUMOID INC | 54 ROCKDALE STREET<br>WORCESTER, MA 01606-1993 | 94063 | $67,001.68 |
| VENCHURS GLOBAL LLC | 800 CENTER STREET<br>ADRIAN, MI 49221 | 49594 | $110,465.76 |
| VENCHURS PACKAGING INC-PFK | 800 LIBERTY STREET<br>ADRIAN, MI 49221 | 20333 | $12,185,525.78 |
| VERSATUBE CORPORATION | 4755 ROCHESTER ROAD<br>TROY, MI 48098 | 94500 | $1,169.50 |
| VIAM MANUFACTURING INC | 157 PARK TOWER DR<br>MANCHESTER, TN 37355 | 54359 | $895,517.13 |
| VIBRATION CONTROL TECHNOLOGIES LLC | 1496 GERBER ST<br>LIGONIER, IN 46767 | 49973 | $331,719.01 |
| VIKEDA INTERNATIONAL LOGISTICS AND | 8 CURITY AVE<br>TORONTO, ON M4B1X2<br>CANADA | 58949 | $303,021.13 |
| VIKING PLASTICS INC | 575 CATHERINE STREET<br>PO BOX 136<br>CORRY, PA 16407-2077 | 35250 | $51,964.95 |
| VINCENT INDUSTRIAL PLASTICS INC | 232 HEILMAN AVENUE<br>PO BOX 47<br>HENDERSON, KY 42419 | 39374 | $25,422.58 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| VINEWOOD METALCRAFT INC | 9501 INKSTER RD<br>PO BOX 186<br>TAYLOR, MI 48180-0186 | 94150 | $210,324.00 |
| VITEC | 2627 CLARK STREET<br>DETROIT, MI 48210 | 33980 | $536,850.72 |
| W E T AUTOMOTIVE SYSTEMS AG | FRANKFURTER RING POSTFACH<br>MUENCHEN FED REPUBLIC W GRM<br>GERMANY | 85428 | $2,018.32 |
| WALCO CORPORATION | 1651 EAST SUTTER ROAD<br>PO BOX 9<br>GLENSHAW, PA 15116-1700 | 90818 | $8,084.78 |
| WARNOCK SPRING COMPANY INC | 7901 NORTH NAGLE AVENUE<br>MORTON GROVE, IL 60053-2714 | 95091 | $212,268.02 |
| WARREN INDUSTRIES | 22805 INTERSTATE DR<br>CLINTON TWP, MI 48035 | 46773 | $113,835.12 |
| WEASTEC INC | 1600 NORTH HIGH STREET<br>HILLSBORO, OH 45133-9400 | 71145 | $3,530.32 |
| WHITLAM LABEL COMPANY INC | 24800 SHERWOOD<br>CENTER LINE, MI 48015-0138 | 98062 | $34,403.85 |
| WILLIAMSTON PRODUCTS INC | 845 PROGRESS CT<br>WILLIAMSTON, MI 48895 | 62383 | $3,318.72 |
| WISCO COMPANY LTD | SUNGAM DONG<br>ULSAN CITY 680-140<br>KOREA | 60999 | $170,100.00 |
| WISE INDUSTRIES | 635 OLD HICKORY BLVD<br>OLD HICKORY, TN 37138 | 58045 | $23,028.36 |
| WOCO FRANZ JOSEF WOLF HLDG GMBH | 23031 SHERWOOD AVE<br>WARREN, MI 48091-2044 | 35940 | $664,728.26 |
| WOLVERINE DIE CAST CORPORATION | 22550 NAGEL<br>WARREN, MI 48089-3755 | 95499 | $54,489.96 |
| WOODLAND PLASTICS CORP | 1340 W NATIONAL AVE<br>ADDISON, IL 60101 | 62048 | $12,529.70 |
| WOODSPECS INC | 2240 SCOTT LAKE ROAD<br>WATERFORD, MI 48328-1663 | 20056 | $171,754.74 |
| WOORY INDUSTRIAL CO LTD | 516 1 YOUNGDUCK RI KIHEUNG EUB<br>KYONGKI DO<br>KOREA | 51284 | $8,087.46 |
| WORLD PRODUCTS | 51 TRADE ZONE CT<br>RONKONKOMA, NY 11779 | 59893 | $3,982.01 |
| WRIGHT TOOL COMPANY | 1738 MAPLELAWN<br>PO BOX 1239<br>TROY, MI 48084-4604 | 95568 | $10,682.94 |
| WUXI SUSUN AUTOPARTS CO LTD | 388 ZHA XIANG QING LONGSHAN ROAD<br>WUXI 214064<br>CHINA | 61208 | $22,842.92 |
| YAREMA DIE & ENGINEERING | 283 MINNESOTA<br>TROY, MI 48083-4669 | 19455 | $411,089.00 |
| YH AMERICA INC | 105 KUHLMAN BLVD<br>VERSAILLES, KY 40383 | 53237 | $114,961.69 |
| YOKOHAMA RUBBER COMPANY | 36 11 SHINBASHI 5 CHOME<br>MINATO KU, TOKYO 105-8685<br>JAPAN | 74050 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ZANINI | 29688 TELEGRAPH RD    SUITE 600<br>SOUTHFIELD, MI  48034 | 56738 | $62,927.00 |
| ZHAOQING POWER ACCESSORIES CO LTD | JIDONG ROAD<br>ZHAOQING    GUANGDONG  526020<br>CHINA | 60997 | $1,579,636.93 |
| ZHONG DING GROUP | TECH ECON DVLPT ZONE  242300<br>NINGGUO   ANHUI  242300<br>CHINA | 60011 | $101,757.66 |
| ZHONGDING USA INC | 310 RAILROAD AVE NE<br>STRASBURG, OH  44680-0168 | 50392 | $36,539.59 |

# EXCLUDED AGREEMENTS

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| ADAC PLASTIC INC<br>5920 TAHOE DRIVE<br>GRAND RAPIDS, MI  49546 | 53907 | O3255074<br>O3255075<br>O7255107<br>O7255109 |
| CLIPS & CLAMPS INDUSTRIES<br>15050 KEEL STREET<br>PLYMOUTH, MI  48170-6032 | 23544 | O3582025 |
| CREATIVE FOAM CORPORATION<br>300 NORTH ALLOY DRIVE<br>FENTON, MI  48430-2649 | 27698 | O3204048<br>O3204050<br>O3204064 |
| FORM TECH INDUSTRIES LLC<br>2727 W 14 MILE ROAD<br>ROYAL OAK, MI  48073-1794 | 11000 | O4432214 |
| KAMAX G B DUPONT L P<br>500 WEST LONG LAKE ROAD<br>TROY, MI  48098-4599 | 30648 | O3587119<br>O4587071 |
| MITSUBISHI ELECTRIC AUTO AMERICA<br>15603 CENTENNIAL DRIVE<br>NORTHVILLE, MI  48167 | 28046 | O5268044 |
| RADAR INDUSTRIES INC<br>28101 GROESBECK HIGHWAY<br>ROSEVILLE, MI  48066-2394 | 78030 | O3124106<br>O4123184<br>O8132001<br>O8132046<br>O8132047 |
| SAKOMA LLC<br>36199 MOUND RD<br>STERLING HGTS, MI  48310 | 23489 | O7244078<br>O7244079 |
| SCHALLER CORPORATION<br>49495 GRATIOT AVENUE<br>CHESTERFIELD, MI  48051 | 39828 | O3124102<br>O6137011 |

See the attached Addendum for important information.

# ADDENDUM

The executory contracts and unexpired leases identified in this Exhibit are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[3]

Consistent with the Bidding Procedures, the Designated Agreements are not listed on an agreement-by-agreement basis. Subject to the terms of the accompanying notice, the Purchaser is hereby confirming all of the agreements with the parties identified on Exhibit A relating to the supply of goods and services to the Debtors for assumption and assignment, except as otherwise expressly provided herein. If certain agreements are identified at the end of Exhibit A (just prior to this Addendum) as excluded from the list of Designated Agreements (the "Excluded Agreements"), those Excluded Agreements are not hereby assumed and assigned. Unless otherwise stated in this Exhibit A or an applicable Cure Agreement, Designated Agreements include all contracts, purchase orders or similar agreements providing for the sale or provision of goods or services to the Debtors, and all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

Each contract or lease identified in this Exhibit A is assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the aggregate Cure Costs for all of the Designated Agreements with a Non-Debtor Counterparty. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[3]    Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.