**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------ x
                                :

In re                          :     Chapter 11
                                :

Chrysler LLC, *et al.*,[1]        :     Case No. 09-50002 (AJG)
                                :

               Debtors.        :     (Jointly Administered)
                                :

                                :

------------------------------------------------------ x

## NOTICE OF (I) ASSUMPTION BY DEBTORS AND ASSIGNMENT TO PURCHASER OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

       1.       On May 3, 2009, the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") filed a motion (the "<u>Sale Motion</u>")[2] with the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "<u>Bidding Procedures</u>") for the solicitation of bids with respect to the Sale Transaction (as defined in the Bidding Procedures); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the closing of the Sale

---

[1]    The Debtors and their respective Tax ID numbers are as follows: Chrysler LLC, Tax ID No. 38-2673623; Alpha Holding LP, Tax ID No. 45-0568211; Chrysler Aviation Inc., Tax ID No. 38-3475417; Chrysler Dutch Holding LLC, Tax ID No. 26-1498515; Chrysler Dutch Investment LLC, Tax ID No. 26-1498838; Chrysler Dutch Operating Group LLC, Tax ID No. 26-1498787; Chrysler Institute of Engineering, Tax ID No. N/A; Chrysler International Corporation, Tax ID No. 38-2631697; Chrysler International Limited, L.L.C., Tax ID No. N/A; Chrysler International Services, S.A., Tax ID No. 38-0420030; Chrysler Motors LLC, Tax ID No. 38-3625541; Chrysler Realty Company LLC, Tax ID No. 38-1852134; Chrysler Service Contracts Inc., Tax ID No. 38-3382368; Chrysler Service Contracts Florida, Inc., Tax ID No. 26-0347220; Chrysler Technologies Middle East Ltd., Tax ID No. 75-2487766; Chrysler Transport Inc., Tax ID No. 38-2143117; Chrysler Vans LLC, Tax ID No. 31-1781705; DCC 929, Inc., Tax ID No. 38-2899837; Dealer Capital, Inc., Tax ID No. 38-3036138; Global Electric Motorcars, LLC, Tax ID No. 31-1738535; NEV Mobile Service, LLC, Tax ID No. 33-1024272; NEV Service, LLC, Tax ID No. 03-0501234; Peapod Mobility LLC, Tax ID No. 26-4086991; TPF Asset, LLC, Tax ID No. 74-3167035; TPF Note, LLC, Tax ID No. 74-3167038; and Utility Assets LLC, Tax ID No. 20-0874783.

[2]    Copies of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com.

Transaction and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction. On May 31, 2009, the Bankruptcy Court granted the Sale Motion.

2. Chrysler LLC and its Debtor subsidiaries, Fiat S.p.A ("Fiat"), and New CarCo Acquisition LLC, a Delaware limited liability company formed by Fiat (the "Purchaser"), have entered into a Master Transaction Agreement, as amended, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.

3. By notice dated May 14, 2009 (the "Assignment Notice"), the Debtors informed certain non-Debtor counterparties to Designated Agreements (as defined below) (each, a "Non-Debtor Counterparty") of their intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. The Assignment Notice contained an Exhibit identifying certain executory contracts and/or unexpired leases that the Debtors intended to assume and assign to the Purchaser (collectively, the "Designated Agreements" and each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code"). The exhibit or annex attached to the Assignment Notice also listed the amounts that the Debtors believed must be paid to cure all prepetition defaults under the Designated Agreements as of April 30, 2009, in accordance with section 365(b) of the Bankruptcy Code; provided, however, that such amount that must be paid to cure all prepetition defaults has, in some instances, been agreed in a writing signed by Debtor and the Non-Debtor Counterparty to be either higher or lower than the amount indicated in the Assignment Notice (such writing, a "Cure Agreement", and such amounts, as modified by any Cure Agreement, the "Cure Costs").

4. The Assignment Notice stated that objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the Non-Debtor Counterparty from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or objections to the proposed Cure Costs (each such objection, a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be received no later than ten days after the date of the Assignment Notice (the "Section 365 Objection Deadline") by the Bankruptcy Court and other specifically identified parties. The Assignment Notice also stated that unless a Section 365 Objection was filed and served before the Section 365 Objection Deadline, all parties would be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and any non-objecting party would be forever barred from objecting to the Cure Costs or to assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser. Furthermore,

the Assignment Notice stated that if the Non-Debtor Counterparty to a Designated Agreement failed to timely assert a Section 365 Objection, such Designated Agreement would be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement would be established and approved in all respects, subject to the conditions set forth in paragraph 6 hereof.

5.      The Designated Agreements identified in Exhibit A hereto (as modified by the Addendum thereto) are hereby assumed by the Debtors and assigned to the Purchaser, and the Cure Costs listed in Exhibit A related to such Designated Agreements are established and approved in all respects, subject only to the conditions set forth in paragraph 6 hereof, the Addendum and to Cure Costs not being established in an amount greater than the amounts identified in Exhibit A hereto. The Cure Costs listed in Exhibit A reflect Cure Costs agreed to in the Cure Agreements, as applicable. Such Designated Agreements are hereby deemed to be Confirmed Agreements as that term is defined in the Assignment Notice. If the Cure Costs related to a Designated Agreement are established by the Court in an amount greater the amount specified in Exhibit A, such Designated Agreement shall not be deemed to be a Confirmed Agreement unless and until such Cure Costs are approved by the Purchaser.

6.      The Debtors' decision to assume and assign the Designated Agreements is subject to the closing of the Sale Transaction and shall be effective only upon the closing date. Absent such closing, each of the Designated Agreements shall be deemed neither assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

7.      Subject to the conditions set forth herein and in the Addendum, having been assumed and assigned as a Confirmed Agreement, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.

8.      Except as may have otherwise been agreed to in a Cure Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows: the Purchaser shall pay the Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the closing date. Such Cure Cost shall be reduced by the aggregate amount of any payments made to the Non-Debtor Counterparty by the Debtors pursuant to any order of the Bankruptcy Court authorizing the payment of prepetition claims against the Debtors.

9.      The assumption and assignment of any Designated Agreement is without prejudice to Purchaser's right not to confirm any other Designated Agreement in the future, whether or not related or similar to a Designated Agreement that is assumed and assigned by this notice.

- 3 -

10. Certain executory dealer agreements have been identified as Designated Agreements to be assumed and assigned. Although most U.S. dealers have entered into standard uniform dealership agreements in the form of the Chrysler Corporation Sales and Service Agreement (the "Sales and Service Agreement"), some dealers are parties to older agreements in the form of the Chrysler Direct Dealer Agreement (each, a "Direct Dealer Agreement"). If a Direct Dealer Agreement is identified as a Designated Agreement in the attached Exhibit A, then such Direct Dealer Agreement will only be assumed and assigned to the Purchaser if the counterparty to the Direct Dealer Agreement first agrees to modify such Direct Dealer Agreement and restate it in the form of the Sales and Service Agreement (each such modified and restated Direct Dealer Agreement and each Sales and Service Agreement, a "Dealer Agreement"). If the Non-Debtor Counterparty and the Debtors do not so modify and restate such Direct Dealer Agreement in the form of the Sales and Service Agreement, then notwithstanding any other provisions in this Notice or in the Bidding Procedures, such Direct Dealer Agreement and its Ancillary Agreements (as defined in the Addendum) will not be assumed and assigned as set forth herein.

11. Questions or inquiries relating to this notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for international callers outside the U.S. and Canada).

Dated: June 8, 2009
New York, New York

Respectfully submitted,

/s/ Andrew G. Dietderich
Andrew G. Dietderich
Hydee R. Feldstein
Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588

ATTORNEYS FOR FIAT S.p.A. AND
NEW CARCO ACQUISITION LLC

- 4 -

**Exhibit A**

**[Schedule of Certain Confirmed Domestic Dealer Agreements
and Cure Costs Related Thereto]**

NY12533:236336.3D

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| 1400 MOTORS OF NASHUA INC | ANDREW G COSTELLO | 15 MARMON DRIVE<br>NASHUA, NH 03060-5200 | 67082 | CJ | $0.00 |
| 2000 AUTO SALES, INC. | BRETT SASLOW | DBA SMITH HAVEN CHRYSLER JEEP DODGE<br>794 JERICHO TURNPIKE<br>ST JAMES, NY 11780 | 44812 | DTCJ | $0.00 |
| 20TH CENTURY FORD INC | BRIAN MATTSON | DBA 20TH CENTURY CHRYSLER<br>1090 FORD WAY<br>BLACKFOOT, ID 83221 | 42366 | DCT | $0.00 |
| 3925 PARTNERS LTD | JAMES M BROWN | DBA MIKE BROWN CHRY-DODGE JEEP<br>4960 E HIGHWAY 377<br>GRANBURY, TX 76049-7724 | 67029 | CDTJ | $0.00 |
| 495 CHRYSLER JEEP DODGE, INC. | MAJID GHANDCHI | DBA 495 CHRYSLER JEEP DODGE, INC.<br>724 ROGERS ST<br>LOWELL, MA 01852-4338 | 60393 | CDTJ | $0.00 |
| 499 ROUTE 6A INC | JOSEPH LAHAM | DBA PREMIER CAPE COD<br>460 YARMOUTH RD<br>HYANNIS, MA 02601-2045 | 26714 | JCDT | $0.00 |
| 5 CORNERS DODGE, INC. | ROMAN T WENINGER | DBA 5 CORNERS DODGE CHRYSLER JEEP<br>1292 WASHINGTON AVENUE HIGHWAY 60<br>CEDARBURG, WI 53012-9304 | 42819 | DTCJ | $0.00 |
| A E COX CORPORATION | BRADLEY A COX | DBA COX CHRYSLER JEEP DODGE<br>3700 US HIGHWAY 264 NW<br>WILSON, NC 27896 | 59583 | DTCJ | $0.00 |
| A J DOHMANN CHRYSLER INC | A J DOHMANN JR | 802 ROBINSON DR<br>BERWICK, LA 70342-3070 | 44754 | DTCJ | $0.00 |
| A M MAUS & SON INC | ANDREW J MAUS | 21 MAUS DRIVE<br>KIMBALL, MN 55353 | 64987 | CDTJ | $0.00 |
| A&C CORPORATION | KEVIN E WARD | DBA DALLIN MOTORS<br>823 E CEDAR ST<br>RAWLINS, WY 82301-5844 | 60204 | CDTJ | $0.00 |
| ABERDEEN CHRYSLER CENTER INC | ROGER L GRAY | 901 AUTO PLAZA DRIVE<br>ABERDEEN, SD 57401-2669 | 67906 | DCT | $0.00 |
| ABERNETHY CHRY-JEEP-DODGE INC | RALPH L ABERNETHY III | 1442 E MAIN ST<br>LINCOLNTON, NC 28092-3902 | 45026 | DTCJ | $0.00 |
| ABSHER-ARNOLD MOTORS, LLC | DAVID C ARNOLD | DBA ABSHER-ARNOLD MOTORS, LLC<br>3203 WEST DEYOUNG ST<br>MARION, IL 62959 | 43282 | DTCJ | $0.00 |
| ACADIANA DODGE INCORPORATED | ADRIAN M VEGA | DBA ACADIANA DODGE CHRYSLER JEEP<br>1700 SOUTHEAST EVANGELINE HIGHWAY<br>LAFAYETTE, LA 70508 | 44107 | DTCJ | $0.00 |
| ACCIDENT GARAGE | EVERETT A FRATZ | 113 SOUTH MAIN STREET<br>ACCIDENT, MD 21520 | 67402 | CDTJ | $0.00 |
| ACTION CHRYSLER JEEP DODGE, INC. | GARY C LINAM | DBA ACTION CHRYSLER JEEP DODGE, INC.<br>5395 I 55 N<br>JACKSON, MS 39206-4144 | 45410 | DTCJ | $0.00 |
| ACTION MOTORS CORP | MICHAEL I BERNSTEIN | 74 NEWTOWN RD # 74A<br>DANBURY, CT 06810-6237 | 23121 | JC | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ADAMS AUTOMOTIVE INC | ROBERT J ADAMS JR | DBA ADAMS JEEP 1799 WEST STREET ANNAPOLIS, MD 21401-3295 | 23248 | J | $0.00 |
| ADAMS JEEP OF MARYLAND INC | RONALD J ADAMS | 3485 CHURCHVILLE ROAD ABERDEEN, MD 21001-1013 | 26145 | J | $0.00 |
| ADAMS MOTOR COMPANY | ALLAN C ADAMS | 702 W HIGHWAY 212 MONTEVIDEO, MN 56265-1560 | 44084 | DTCJ | $0.00 |
| ADAMSON MOTORS INC | PATRICK T ADAMSON | 4800 HIGHWAY 52 NORTH ROCHESTER, MN 55901-0196 | 38999 | CDTJ | $0.00 |
| ADEL CHRYSLER INC | JAMES W DOLL | 818 COURT ST ADEL, IA 50003 | 65191 | CDTJ | $0.00 |
| ADIRONDACK AUTO SERV INC | GEORGE C HUTTIG | ROUTE 9 ELIZABETHTOWN, NY 12932 | 64053 | CDTJ | $0.00 |
| ADVANCE AUTO SALES INC | JOHN  ISAACSON | DBA LEE CHRYSLER JEEP DODGE 777 CENTER ST AUBURN, ME 04210-3097 | 36100 | CDTJ | $0.00 |
| ADVANTAGE CHRYSLER DODGE JEEP, INC | ARTHUR  SULLIVAN | DBA ADVANTAGE CHRYSLER DODGE JEEP 18311 US HWY 441 MT DORA, FL 32757 | 44393 | DTCJ | $0.00 |
| ADZAM AUTO SALES INC | BARRY L SCHAEN | 519 BEDFORD ROAD BEDFORD HILLS, NY 10507-1696 | 23150 | JCDT | $0.00 |
| AIRPORT CHRYSLER DODGE JEEP, LLC | CHRISTOPHER F DOHERTY | DBA AIRPORT CHRYSLER DODGE JEEP 5751 EAGLE VAIL DR ORLANDO, FL 32822-1529 | 60338 | CDTJ | $0.00 |
| AKIN FORD CORPORATION | BRADLEY S AKINS | DBA AKINS DODGE JEEP CHRYSLER 220 WEST MAY STREET WINDER, GA 30680 | 66709 | CDTJ | $0.00 |
| AL DEEBY DODGE CLARKSTON, INC. | ALPHONSE J DEEBY III | DBA AL DEEBY DODGE CLARKSTON, INC. 8700 DIXIE HIGHWAY CLARKSTON, MI 48348 | 45196 | DT | $0.00 |
| AL SMITH CHRYSLER-DODGE, INC. | ALTON C SMITH | DBA AL SMITH CHRYSLER-DODGE, INC. 921 N MAIN ST BOWLING GREEN, OH 43402 | 63681 | CDT | $0.00 |
| AL WEST CHRYSLER INC | LYLE G WEST | 705 HIGHWAY 63 SOUTH ROLLA, MO 65401 | 64590 | CDTJ | $0.00 |
| ALAN JAY CHRYSLER JEEP INC | ALAN J WILDSTEIN | 5330 US 27 SOUTH SEBRING, FL 33870 | 68584 | CJ | $0.00 |
| ALBANY CHRYSLER CENTER, INC. | BRYAN D SCHIFFLER | 34650 225TH AVENUE ALBANY, MN 56307 | 68706 | CDTJ | $0.00 |
| ALBANY DODGE INC | JAMES J MORRELL | 770 CENTRAL AVE ALBANY, NY 12206-1600 | 25009 | DT | $0.00 |
| ALBION MOTORS INC | WILLIAM H VANN | 600 NORTH CLARK STREET ALBION, MI 49224-0565 | 41021 | DTCJ | $0.00 |
| ALBUQUERQUE MOTOR CO INC | PATRICK C MELLOY | DBA MELLOY DODGE 9621 COORS BLVD NW ALBUQUERQUE, NM 87114 | 42355 | DT | $0.00 |
| ALEX MONTGOMERY INC | CHARLES A MONTGOMERY | 915 MEADER STREET CAMPBELLSVILLE, KY 42718-2637 | 42952 | DTCJ | $0.00 |
| ALEXANDER CHRYSLER DODGE JEEP LLC | C M CHURCH | 106 S JAMES CAMPBELL BLVD COLUMBIA, TN 38401 | 68357 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ALEXANDER DODGE CHRYSLER JEEP, INC | TOMMY G ALEXANDER | DBA ALEXANDER DODGE CHRYSLER JEEP, INC<br>6764 US HWY 431<br>ALBERTVILLE, AL 35950 | 43731 | DTCJ | $0.00 |
| ALEXANDER DODGE CHRYSLER JEEP, LLC | RC ALEXANDER | DBA ALEXANDER DODGE CHRYSLER JEEP, LLC<br>305 FIFTH AVENUE NORTH<br>FRANKLIN, TN 37064-2607 | 23915 | JCDT | $0.00 |
| ALEXANDER SCOFIELD FORD INC | LEON J ALEXANDER JR | DBA ALEXANDER SCOFIELD CHRY-JEEP-DODGE<br>810 NORTH BRINDLEE MOUNTAIN PKWY<br>ARAB, AL 35016 | 68979 | CDTJ | $0.00 |
| ALEXANDER-ROWAN INC | ROGER R ROWAN | DBA ALEXANDER CHRY-DODGE-JEEP<br>1507 WEST MAIN STREET<br>CENTRE, AL 35960 | 44958 | DTCJ | $0.00 |
| ALFREDO'S FOREIGN CARS INC | ALFREDO GULLA | DBA LARCHMONT CHRYSLER-JEEP-DODGE<br>2533 BOSTON POST RD<br>LARCHMONT, NY 10538-3443 | 67062 | CDTJ | $0.00 |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | JAE K KIM | DBA ALHAMBRA CHRYSLER JEEP DODGE<br>1100 W MAIN ST<br>ALHAMBRA, CA 91801-3327 | 26765 | JCDT | $0.00 |
| ALL AMERICAN JEEP, LTD. | MARILYN A SANZI | DBA ALL AMERICAN JEEP, DODGE, CHRYSLER<br>9 ROUTE 309 NORTH HWY<br>TAMAQUA, PA 18252-4555 | 23234 | JCDT | $0.00 |
| ALL STAR DODGE INC | MATTHEW G MCKAY | 2590 RANGE PARK DRIVE<br>DENHAM SPRINGS, LA 70726-3830 | 43940 | DT | $0.00 |
| ALLEN MELLO DODGE INC | ALLEN J MELLO | 13 MARMON DRIVE<br>NASHUA, NH 03060-5295 | 42174 | DT | $0.00 |
| ALLEN MOTORS INC | TROY ALLEN | 19 MANCHESTER RD<br>DERRY, NH 03038-3006 | 41017 | DTCJ | $0.00 |
| ALLEN SAMUELS ALLIANCE DODGE INC | JOHN W HARRISON | DBA ALLEN SAMUELS CHRYSLER DODGE JEEP<br>11200 NORTH FWY<br>FORT WORTH, TX 76177-6900 | 45069 | DTCJ | $0.00 |
| ALLEN SAMUELS CHEV-OLDS-PONT INC | KEVIN B SIX | DBA ALLEN SAMUELS AUTOPLEX<br>305 S I 45<br>ENNIS, TX 75119-5114 | 44247 | DTCJ | $0.00 |
| ALLEN SAMUELS DODGE INC | ROBERT E MULLINGS | 1515 SOUTH LOOP WEST<br>HOUSTON, TX 77054 | 44454 | DT | $0.00 |
| ALLEN SAMUELS KATY DODGE INC | JIM STANLEY | DBA ALLEN SAMUELS DODGE<br>21777 KATY FREEWAY<br>KATY, TX 77450 | 44990 | DT | $0.00 |
| ALTAVISTA AUTO CENTER LLC | DAVID S WARREN | DBA ALTAVISTA MOTORS<br>1163 WARDS RD<br>ALTAVISTA, VA 24517 | 44884 | DTCJ | $0.00 |
| ALTMAN MOTOR COMPANY | J T ALTMAN | 415 SYLAMORE AVENUE<br>MOUNTAIN VIEW, AR 72560-8607 | 59643 | DTCJ | $0.00 |
| ANCHORAGE CHRYSLER CENTER INC | RODNEY D UDD | 2601 EAST 5TH AVENUE<br>ANCHORAGE, AK 99501-3078 | 64793 | CDT | $0.00 |
| ANDERSON BROTHERS, INC. | ANDREW M ANDERSON | DBA ANDERSON BROTHERS, INC.<br>HIGHWAY 43 NORTH<br>JACKSON, AL 36545 | 43806 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ANDERSON DODGE INC | BRIAN S ANDERSON | 5711 EAST STATE STREET<br>ROCKFORD, IL 61108-2473 | 43835 | DT | $0.00 |
| ANN SCHMIDT AUTO GROUP, LLC | ANN G SCHMIDT | DBA ANN SCHMIDT AUTO GROUP, LLC<br>1751 S MAIN ST<br>BELLEFONTAINE, OH 43311-1509 | 60339 | CDTJ | $0.00 |
| ANTIOCH CHRYSLER JEEP DODGE INC | THOMAS J NOKES | DBA ANTIOCH CHRYSLER JEEP DODGE INC<br>1810 AUTO CENTER DR<br>ANTIOCH, CA 94509-1353 | 44684 | DTCJ | $0.00 |
| ANTWERPEN MOTOR CARS LTD | JACOB M ANTWERPEN | 6440 BALTIMORE NATIONAL PIKE<br>BALTIMORE, MD 21228 | 23251 | JC | $0.00 |
| A-P SUPER SERVICE INC | ANTHONY J PRZYBYLA JR | 338 N THIRD ST<br>ROGERS CITY, MI 49779-1307 | 59193 | DCT | $0.00 |
| APPEL MOTORS INC. | GREGORY E APPEL | DBA APPEL DODGE CHRYSLER JEEP<br>1880 HWY 290 WEST<br>BRENHAM, TX 77833-3694 | 58830 | DTCJ | $0.00 |
| ARCADIA MOTORS | PAUL G GILBERTS | DBA ARCADIA MOTORS<br>757 WEST MAIN STREET<br>ARCADIA, WI 54612-1114 | 60178 | CDTJ | $0.00 |
| ARMBRUSTER MOTOR COMPANY | DAVID M ARMBRUSTER | 307 W 17TH STREET<br>FALLS CITY, NE 68355-0369 | 66993 | CDTJ | $0.00 |
| ARMORY GARAGE INC | STANLEY H METZNER | 926 CENTRAL AVENUE<br>ALBANY, NY 12205-3540 | 37000 | CJ | $0.00 |
| ARNELL CHRYSLER DODGE JEEP, INC. | DAVID B ARNELL | DBA ARNELL CHRYSLER DODGE JEEP, INC.<br>241 MELTON RD<br>BURNS HARBOR, IN 46304-9746 | 68209 | CDTJ | $0.00 |
| ARRIGO DCJ SAWGRASS, INC. | JAMES J ARRIGO | DBA ARRIGO DODGE CHRYSLER JEEP<br>5901 MADISON AVE<br>TAMARAC, FL 33321-6412 | 45426 | DTCJ | $0.00 |
| ARRIGO ENTERPRISES INC | JAMES J ARRIGO | DBA ARRIGO DODGE CHRYSLER JEEP<br>6500 OKEECHOBEE BLVD<br>WEST PALM BEACH, FL 33411 | 43864 | DTCJ | $0.00 |
| ART HOSSLER AUTO PLAZA INC | ALEX HOSSLER | 2000 NORTH MAIN STREET<br>CANTON, IL 61520-1054 | 67665 | CDTJ | $0.00 |
| ASHER MOTOR COMPANY | KENNETH KAHLEY | 228 11TH STREET SOUTHEAST PLAZA<br>SPENCER, IA 51301-6048 | 53913 | DTCJ | $0.00 |
| ASHEVILLE DODGE INC | RHETT A BLANCHARD | 860 TUNNEL ROAD<br>ASHEVILLE, NC 28805 | 44764 | DT | $0.00 |
| ASTORG IMPORTS, INC. | PAUL J ASTORG | DBA ASTORG DODGE<br>1601 13TH ST<br>PARKERSBURG, WV 26101-4151 | 45446 | DT | $0.00 |
| ATASCOSA CPDJE LTD | JEROME W SCHUCHART | 110128 IH #37<br>PLEASANTON, TX 78064 | 68648 | CDTJ | $0.00 |
| ATLANTIC COAST AUTOMOTIVE, INC. | FAISAL Y AHMED | DBA ROB LAMBDIN'S UNIVERSITY DODGE<br>5455 S UNIVERSITY DR<br>DAVIE, FL 33328-5305 | 45346 | DT | $0.00 |
| ATLANTIC DODGE-CHRY-JEEP INC | MICHAEL W LOWE | 2330 US 1 S<br>ST AUGUSTINE, FL 32086-5762 | 68161 | CDTJ | $0.00 |
| AUBURN CHRY-DODGE & JEEP INC | MICHAEL T ESTERLINE | DBA AUBURN CHRYSLER<br>507 S GRANDSTAFF DR<br>AUBURN, IN 46706 | 44953 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| AUDRAIN COUNTY MOTOR COMPANY INC | CHRISTOPHER G AUFFENBERG | DBA AUFFENBERG MOTOR CO OF MEXICO 202 W LIBERTY MEXICO, MO 65265 | 68844 | CDTJ | $0.00 |
| AUDUBON CHRYSLER CENTER INC | LARRY A BENNETT | 2945 US 41 NORTH HENDERSON, KY 42420 | 65814 | CDTJ | $0.00 |
| AUGUSTA DODGE JEEP, LLC. | WILLIAM J ELLIOTT, IV | DBA AUGUSTA DODGE JEEP, LLC. 1111 GREENVILLE AVE STAUNTON, VA 24401-5020 | 23301 | JDT | $0.00 |
| AURORA CHRYSLER-PLYMOUTH-DODGE INC | JOHN T MENCINI | 161 WEST GARFIELD ROAD AURORA, OH 44202-8859 | 67230 | DTCJ | $0.00 |
| AUSTIN DODGE LTD | SCOTT A STARK | DBA SOUTH POINT DODGE CHRYSLER JEEP 5210 SOUTH I.H. 35 AUSTIN, TX 78745 | 44881 | DTCJ | $0.00 |
| AUSTINTOWN CHRYSLER DODGE JEEP | CHARLES C EDDY | DBA BOB & CHUCK EDDY CHRYSLER DODGE 4850 MAHONING AVENUE AUSTINTOWN, OH 44515 | 64777 | CDTJ | $0.00 |
| AUTO GROUP ENTERPRISES, INC | TRACIE M KRIEBEL | DBA CLARION CHRYSLER DODGE JEEP 1074 E MAIN ST CLARION, PA 16214-1234 | 60325 | CDTJ | $0.00 |
| AUTO SELECT DODGE LLC | BRENT L BROWN | DBA BRENT BROWN CHRYSLER JEEP DODGE 1825 N UNIVERSITY PARKWAY PROVO, UT 84604-1548 | 45022 | DTCJ | $0.00 |
| AUTO USA INC | TIMOTHY D HARROLD | DBA EMPIRE CHRYSLER DODGE JEEP 2000 US 421 B WILKESBORO, NC 28697 | 26355 | JCDT | $0.00 |
| AUTO VILLAGE OF WOLFEBORO, INC | GARY MILLER | DBA TRITES CHRYSLER DODGE JEEP 635 CENTER STREET WOLFEBORO, NH 03894-4815 | 43492 | CJDT | $0.00 |
| AUTO WORLD BIG STN GAP | JOHN MORRISSEY | 721 EAST FIFTH ST NORTH BIG STONE GAP, VA 24219-1023 | 42780 | DTCJ | $0.00 |
| AUTOMAX DODGE-CHRY-JEEP LLC | GREGORY K HERNDON | 4141 N HARRISON AVE SHAWNEE, OK 74804-1414 | 44914 | DTCJ | $0.00 |
| AUTONATION - AUTO WEST INC | MICHAEL E MAROONE | DBA AUTOWEST CHRYSLER JEEP DODGE 110 SE 6TH ST. FT. LAUDERDALE, FL 33301 | 44044 | DTCJ | $0.00 |
| AUTONATION - BELL DODGE, LLC | MICHAEL E MAROONE | DBA POWER CHRYSLER JEEP DODGE 110 SE 6TH ST. FT. LAUDERDALE, FL 33301 | 43531 | DTCJ | $0.00 |
| AUTONATION - DODGE OF BELLEVUE INCORPORATED | MICHAEL E MAROONE | DBA CHRYSLER JEEP DODGE BELLEVUE 110 SE 6TH ST. FT. LAUDERDALE, FL 33301 | 43320 | DTCJ | $0.00 |
| AUTONATION - EMICH DODGE LLC | MICHAEL E MAROONE | DBA GO DODGE ARAPAHOE 110 SE 6TH ST. FT. LAUDERDALE, FL 33301 | 43718 | DT | $0.00 |
| AUTONATION - EMICH OLDSMOBILE LLC | MICHAEL E MAROONE | DBA GO CHRYSLER JEEP WEST 110 SE 6TH ST. FT. LAUDERDALE, FL 33301 | 24237 | JC | $0.00 |
| AUTONATION - ROSEVILLE MOTOR CORP | MICHAEL E MAROONE | DBA AUTOWEST CHRYSLER JEEP DODGE 110 SE 6TH ST. FT. LAUDERDALE, FL 33301 | 42947 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| AUTONATION - TOWN & COUNTRY CHRY-JEEP INC | MICHAEL E MAROONE | DBA TOWN & COUNTRY CHRYSLER JEEP DODGE<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 24165 | JCDT | $0.00 |
| AUTONATION - VALENCIA DODGE | MICHAEL E MAROONE | DBA POWER CHRYSLER JEEP DODGE VALENCIA<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 43436 | DTCJ | $0.00 |
| AUTONATION DODGE OF PEMBROKE PINES | MICHAEL E MAROONE | DBA MAROONE DODGE OF PEMBROKE PINES<br>110 SE 6TH ST.<br>FT. LAUDERDALE, FL 33301 | 44940 | DT | $0.00 |
| AUTOPLEX AUTOMOTIVE LP | JIM LARSEN | DBA ALL STAR DODGE<br>4600 CANYON DRIVE<br>AMARILLO, TX 79109 | 45006 | DTCJ | $0.00 |
| AVONDALE AUTOMOTIVE INC | W D MORELAND | DBA AVONDALE CHRYSLER-JEEP<br>10055 W PAPAGO FREEWAY<br>AVONDALE, AZ 85323 | 68600 | CJ | $0.00 |
| AVONDALE AUTOMOTIVE INC | W D MORELAND | DBA AVONDALE DODGE<br>10101 W PAPAGO FWY<br>AVONDALE, AZ 85323 | 44544 | DT | $0.00 |
| B & N AUTO SALES INC | WILLIAM F PETERSEN | HIGHWAY 3 WEST<br>HUMBOLDT, IA 50548 | 66128 | CDTJ | $0.00 |
| B & Z AUTO ENTERPRISES, LLC | BRIAN J DENNIS | DBA RIVERDALE CHRYSLER JEEP<br>5869 BROADWAY<br>BRONX, NY 10463-2473 | 60234 | CJ | $0.00 |
| B AND B DODGE INCORPORATED | STEPHEN M CARMODY | 125 GRANDVIEW AVE<br>HONESDALE, PA 18431-1119 | 59572 | DT | $0.00 |
| B Z MOTORS CHRYSLER INC | ROGER L AIKEY | DBA B Z MOTORS CHRY-DODGE-JEEP<br>6801 W BRANCH HWY<br>LEWISBURG, PA 17837-6309 | 66859 | CDTJ | $0.00 |
| BACHMAN-BERNARD CHRYSLER DODGE | MYRON N BERNARD | DBA BACHMAN-BERNARD DODGE<br>200 BACHMAN DRIVE<br>GREENEVILLE, TN 37745 | 44825 | DTCJ | $0.00 |
| BAILEY'S MOTOR SALES INC | MAUREEN BAILEY | 425 TEN ROD RD<br>NORTH KINGSTOWN, RI 02852-4732 | 63166 | CDT | $0.00 |
| BAKER CHRYSLER JEEP DODGE INC. | EDWARD N BAKER | 1045 STATE RD<br>PRINCETON, NJ 08540-1424 | 68286 | CDTJ | $0.00 |
| BAKERSFIELD DODGE INC | ELIAS W HADDAD,TRUSTEE | DBA HADDAD DODGE<br>3000 HARRIS RD<br>BAKERSFIELD, CA 93384 | 41198 | DT | $0.00 |
| BALD HILL REALTY CO. | JAMES E HAGAN | DBA BALD HILL DODGE CHRYSLER<br>1035 BALD HILL RD<br>WARWICK, RI 02886-0723 | 42295 | DCT | $0.00 |
| BALES MOTOR CO INC | LESLIE D ALBRO | 630 BROADWAY<br>JEFFERSONVILLE, IN 47130-3697 | 61116 | CDTJ | $0.00 |
| BAMO LAND, L.L.C. | MICHAEL S ROBERTS | DBA ROBERTS DODGE CHRYSLER JEEP<br>5425 S MILL ST<br>PRYOR, OK 74361-9511 | 45366 | DTCJ | $0.00 |
| BARABOO MOTORS INC | PAUL J ROMLOW | 640 HWY 12<br>BARABOO, WI 53913 | 44183 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BARBER AUTO SALES INC | SCOTT L THOMASON | DBA THOMASON CHRYSLER JEEP DODGE OF<br>4325 SONOMA BLVD<br>VALLEJO, CA 94589-2243 | 66757 | CDTJ | $0.00 |
| BARKAU CHEVROLET, INC. | RICHARD J BARKAU | DBA BARKAU AUTOMOTIVE<br>501 E NORTH AVE<br>STOCKTON, IL 61085-1209 | 60358 | CDTJ | $0.00 |
| BARNES-BAKER AUTOMOTIVE GROUP INC | BRENT E WYANT | 1406 OKLAHOMA AVENUE<br>TRENTON, MO 64683 | 68953 | CDTJ | $0.00 |
| BARNETT CHRYSLER JEEP INC | BRUCE J BARNETT | DBA BARNETT CHRYSLER JEEP<br>3610 HIGHWAY 61<br>WHITE BEAR LAKE, MN 55110-4197 | 61909 | CJ | $0.00 |
| BARRETT CHEVROLET, INC. | JAMES R BARRETT | DBA BARRETT DODGE CHRYSLER JEEP<br>10419 OLD OCEAN CITY BLVD<br>BERLIN, MD 21811 | 42678 | DTCJ | $0.00 |
| BARRY CHEVROLET INC | LANITA R MORFORD | DBA BARRY CHRYSLER-DODGE-JEEP<br>548 BASIN SOUTHWEST<br>EPHRATA, WA 98823-2048 | 43599 | DTCJ | $0.00 |
| BARRY HARPER DODGE INC | BARRY P HARPER | 1726 S MAIN ST<br>POPLARVILLE, MS 39470-4287 | 44869 | DTCJ | $0.00 |
| BARTON AUTO DEALERSHIPS INC | JEFFREY A BARTON | DBA BARTON JEEP<br>EAST 10819 SPRAGUE AVE<br>SPOKANE, WA 99206 | 24169 | J | $0.00 |
| BATESVILLE CHRYSLER-DODGE-JEEP | JAMES D SCRIPTURE | DBA BATESVILLE CHRYSLER-DODGE-JEEP<br>1320 STATE ROUTE 46 EAST<br>BATESVILLE, IN 47006 | 43109 | DTCJ | $0.00 |
| BATTISON MOTORS INC | LARRY C BATTISON | 8703 NORTH HIGHWAY 81<br>DUNCAN, OK 73533 | 67339 | CDTJ | $0.00 |
| BAUER BROS MOTOR CO INC | ROGER W BAUER | 119 WEST MADISON ST<br>DURAND, WI 54736-1136 | 58834 | DTCJ | $0.00 |
| BAUGHER MOTORS INC | CINDY E BAUGHER | 37 BERLIN STREET<br>CODORUS, PA 17311-0187 | 8916 | CDT | $0.00 |
| BAUMANN AUTO CENTER, INC. | ALBERT V BAUMANN IV | DBA BAUMANN AUTO CENTER, INC.<br>625 SE CATAWBA RD<br>PORT CLINTON, OH 43452-2642 | 45331 | DTCJ | $0.00 |
| BAUMANN AUTO GROUP NORWALK, INC. | ALBERT V BAUMANN IV | DBA BAUMANN AUTO GROUP NORWALK, INC.<br>226 MILAN AVE<br>NORWALK, OH 44857-1142 | 45437 | DTCJ | $0.00 |
| BAUMANN CHRY-JEEP-DODGE INC | ALBERT V BAUMANN IV | 2577 WEST STATE STREET<br>FREMONT, OH 43420 | 68947 | CDTJ | $0.00 |
| BAXTER CHRYSLER JEEP, INC | TALTON K ANDERSON | DBA BAXTER CHRYSLER JEEP DODGE<br>17950 BURT ST<br>OMAHA, NE 68118-3316 | 61210 | CDTJ | $0.00 |
| BAY AUTOMOTIVE, INC. | STEVEN J CHARLSON | DBA WILLIAMS CHRYSLER JEEP DODGE<br>1514 BENZIE HWY<br>BENZONIA, MI 49616-9650 | 60228 | JCDT | $0.00 |
| BAYSIDE CHRYSLER JEEP, INC. | JOHN J ZANETTI | DBA BAYSIDE CHRYSLER JEEP DODGE<br>21219 NORTHERN BLVD<br>BAYSIDE, NY 11361-3341 | 66325 | CDTJ | $0.00 |
| BAYSIDE CHRYSLER PLYMOUTH DODGE | LARRY D HART | DBA BAYSIDE CHRY-DODGE-JEEP<br>10535 AUTO MALL PKWY<br>D'IBERVILLE, MS 39540-3761 | 43163 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BEADLE FORD INC | ROBERT L BEADLE | DBA BEADLE'S CHRYSLER CENTER<br>5023 FOURTH AVENUE<br>BOWDLE, SD 57428 | 43765 | DTCJ | $0.00 |
| BEAMAN DODGE INC | DOUGLAS H MCCLANAHAN | 1705 S CHURCH ST<br>MURFREESBORO, TN 37130 | 44898 | DT | $0.00 |
| BEAR CHRYSLER-DODGE-JEEP INC | LEROY O DIEHL JR | 1243 EAST FRONT STREET<br>BERWICK, PA 18603-4922 | 43888 | DTCJ | $0.00 |
| BEAVER MOTORS INC | CHRISTOPHER M ANDRETTA | ROUTE 522<br>BEAVER SPRINGS, PA 17812 | 68512 | CDTJ | $0.00 |
| BEAVERTON CHRYSLER, INC. | ROBERT D LANPHERE JR | DBA BEAVERTON CHRYSLER DODGE<br>10760 S W CANYON ROAD<br>BEAVERTON, OR 97005-1898 | 66556 | CDT | $0.00 |
| BECK AUTO SALES INC | CARL C BECK JR | DBA BECK CHRYSLER DODGE JEEP<br>256 HIGHWAY 17 NORTH<br>PALATKA, FL 32177 | 67679 | CDTJ | $0.00 |
| BECK MOTORS INC | OLIN K BECK | 305 HWY 63 NORTH<br>FREEBURG, MO 65035 | 5601 | DTCJ | $0.00 |
| BECK OF STARKE LLC | PRESTON B SLOAN | DBA BECK CHRY-DODGE-JEEP OF STARKE<br>15000 US HIGHWAY 301 S<br>STARKE, FL 32091-7807 | 45058 | DTCJ | $0.00 |
| BEDARD BROS. AUTO SALES, INC | BRIAN G BEDARD | DBA BEDARD BROS. CHRYSLER JEEP DODGE<br>393 S STATE RD<br>CHESHIRE, MA 01225-9791 | 42317 | DTCJ | $0.00 |
| BEDFORD CHRYSLER DODGE JEEP INC | WILLARD E CAMPBELL | 7055 LINCOLN HWY<br>BEDFORD, PA 15522-6739 | 68729 | CDTJ | $0.00 |
| BELFAST MOTOR COMPANY | JOHN J QUIRK | DBA QUIRK CHRYSLER DODGE JEEP OF<br>244 MAIN ST<br>BELFAST, ME 04915-6565 | 45373 | DTCJ | $0.00 |
| BELMONT DODGE-CHRY-PLYM-JEEP INC | WILLIAM J STEEDLE | 780 EAST MAIN STREET<br>BARNESVILLE, OH 43713-1459 | 68867 | CDTJ | $0.00 |
| BELOIT AUTO & TRUCK PLAZA INC | PATRICK K KELLEY | 3133 US HIGHWAY 24<br>BELOIT, KS 67420-1577 | 44547 | DTCJ | $0.00 |
| BEMBENEK AUTOMOTIVE, INC. | LAWRENCE S BEMBENEK | DBA BEMBENEK CHRYSLER - DODGE - JEEP<br>2226 N STEVENS<br>RHINELANDER, WI 54501-9505 | 60245 | CDTJ | $0.00 |
| BEMIDJI CHRYSLER CENTER LLC | JAMES FANKHANEL | 755 PAUL BUNYAN DRIVE NW<br>BEMIDJI, MN 56601 | 65258 | CDTJ | $0.00 |
| BEN ATKINSON MOTORS INC | J B ATKINSON JR | HWY 14-1618 GILMER AVE<br>TALLASSEE, AL 36078 | 67812 | CDTJ | $0.00 |
| BENCHMARK CHRYSLER JEEP INC | ALAN SPITZER | DBA BENCHMARK CHRYSLER JEEP DODGE<br>150 EAST BRIDGE STREET<br>ELYRIA, OH 44035 | 68368 | CDTJ | $0.00 |
| BENCHMARK, INC. | BLAKE A CROW | DBA EARL'S DODGE-JEEP<br>2814 PORTER WAGONER BLVD<br>WEST PLAINS, MO 65775 | 42630 | DTCJ | $0.00 |
| BENDER DEALER GROUP, INC. | BRYCE V BENDER | DBA BENDER CHRYSLER DODGE<br>3400 MABRY DR<br>CLOVIS, NM 88101-9200 | 66997 | CDT | $0.00 |
| BENNETT CHRY-PLYM-DODGE-JEEP LLC | WALTER A BENNETT | 1580 E KING AVE HWY 40 E<br>KINGSLAND, GA 31548 | 44721 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BENNETT PALMERTON PRE-OWNED, INC. | JOSEPH J BENNETT | DBA BENNETT LEHIGHTON DODGE<br>619 IRON ST<br>LEHIGHTON, PA 18235-1914 | 45430 | DT | $0.00 |
| BENNY BOYD CHEVROLET CHRYSLER | STRATE S COLBATH | DBA BENNY BOYD CHRYSLER DODGE JEEP<br>1611 LUBBOCK HWY<br>LAMESA, TX 79331 | 45097 | DTCJ | $0.00 |
| BENNY BOYD LTD | BENNY M BOYD | DBA BENNY BOYD C-D-J<br>601 NORTH KEY AVE<br>LAMPASAS, TX 76550 | 44416 | DTCJ | $0.00 |
| BENOY MOTOR SALES INC | RAYMOND C BENOY | 1790 SOUTH EASTWOOD DR<br>WOODSTOCK, IL 60098-4657 | 57686 | DTCJ | $0.00 |
| BENSON CHRYSLER INC | JAMES H BENSON JR | DBA BENSON CHRY-DODGE-JEEP<br>400 W WADE HAMPTON BLVD<br>GREER, SC 29650-1537 | 62869 | CDTJ | $0.00 |
| BENWAY CHEVROLET-BUICK INC | JAMES M GOODART | DBA TOWN&COUNTRY CAR/TRK CNTR INC<br>20 KRAFT EXTENSION<br>ALAMOSA, CO 81101-9544 | 26285 | JCDT | $0.00 |
| BERGER FAMILY DEALERSHIPS, INC. | JEFFREY A BERGER | DBA BERGER CHRYSLER JEEP & DODGE<br>RR 3 BOX 3436<br>HAZLETON, PA 18202-9795 | 23204 | JCDT | $0.00 |
| BERGERON MOTORS INC | DENIS J BERGERON III | DBA BERGERON CHRYSLER DODGE JEEP<br>3525 VETERANS MEMORIAL BLVD<br>METAIRIE, LA 70002-5842 | 63509 | CDTJ | $0.00 |
| BERGEY'S, INC. | ROBERT M YOTHERS | DBA BERGEY'S CHRYSLER JEEP DODGE<br>408 HARLEYSVILLE PIKE<br>FRANCONIA, PA 18924 | 66479 | CDTJ | $0.00 |
| BERGLUND CHEVROLET INC | BRUCE M FARRELL | DBA BERGLUND CHRYSLER JEEP<br>2525 FRANKLIN RD SW<br>ROANOKE, VA 24014-1007 | 23296 | JC | $0.00 |
| BERGSTROM KAUKAUNA, INC. | JOHN F BERGSTROM | DBA BERGSTROM CHRYSLER JEEP<br>2929 LAWE ST<br>KAUKAUNA, WI 54130-9556 | 60417 | CJ | $0.00 |
| BERLIN CITY FORD INC | DANIEL S DAGESSE | DBA BERLIN CITY'S DODGE-JEEP-CHRY<br>485 MAIN ST ROUTE 16<br>GORHAM, NH 03581 | 42561 | DTCJ | $0.00 |
| BERMONT MOTORS INC | RICHARD M TURNER | 1502 EAST PHILADELPHIA AVENUE<br>GILBERTSVILLE, PA 19525 | 61900 | CJ | $0.00 |
| BERNARD'S NORTHTOWN INC | BERNARD D OLSON | 510 DEERE DR<br>NEW RICHMOND, WI 54017-1253 | 37271 | CDTJ | $0.00 |
| BERNICKER DODGE INC | MARK T BERNICKER | 317 MAIN STREET<br>CORNWALL, NY 12518 | 44787 | DT | $0.00 |
| BERTERA CHRYSLER JEEP, INC. | ALDO M BERTERA | 539 RIVERDALE ST<br>WEST SPRINGFIELD, MA 01089-4605 | 68414 | CJ | $0.00 |
| BERTERA DODGE CHRYSLER JEEP INC. | ALDO M BERTERA | DBA BERTERA DODGE CHRYSLER JEEP INC.<br>167 SPRINGFIELD RD<br>WESTFIELD, MA 01085-1819 | 43639 | DTCJ | $0.00 |
| BERTERA METRO JEEP CHRYSLER INC. | RAZMIK GHAZARIAN | DBA BERTERA METRO JEEP CHRYSLER INC.<br>484 BOSTON RD<br>SPRINGFIELD, MA 01109-1227 | 68860 | CJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BERTHOD MOTORS, INC | CALVIN L GERBAZ | DBA BERTHOD MOTORS INC<br>2914 GRAND AVE<br>GLENWOOD SPGS, CO 81601 | 24243 | J | $0.00 |
| BESSEMER CHRYSLER JEEP DODGE, INC. | JORDAN A FRAZIER | DBA BESSEMER CHRYSLER JEEP DODGE, INC.<br>5080 ACADEMY LN<br>BESSEMER, AL 35022-5249 | 45414 | DTCJ | $0.00 |
| BESSEY MOTOR SALES INC | EUGENE N BENNER | 209 MAIN ST<br>SOUTH PARIS, ME 04281-1621 | 64156 | CDTJ | $0.00 |
| BETTEN FRIENDLY MOTORS COMPANY | JOSEPH T BETTEN | DBA FAMILY AUTO CENTER<br>3146 HENRY ST<br>MUSKEGON, MI 49441-4093 | 65477 | CDTJ | $0.00 |
| BETTENHAUSEN MOTOR SALES INC | HARLAN BETTENHAUSEN | 17514 S OAK PARK<br>TINLEY PARK, IL 60477-3997 | 54982 | DT | $0.00 |
| BICE MOTORS INC | BRIAN E BICE | DBA BICE CHRYSLER-DODGE<br>2133 CHEROKEE ROAD<br>ALEXANDER CITY, AL 35010-3300 | 67234 | CDTJ | $0.00 |
| BIG O DODGE OF GREENVILLE, INC. | BEVERLY H ODUM | DBA BIG O DODGE CHRYSLER JEEP<br>2645 LAURENS RD<br>GREENVILLE, SC 29607-3817 | 43084 | DTCJ | $0.00 |
| BIG VALLEY FORD INC | MICHAEL T MIESBAUER | DBA BIG VALLEY CHRYSLER<br>HIGHWAY M-28<br>EWEN, MI 49925-0200 | 43958 | DTCJ | $0.00 |
| BILL ABBOTT INC | WILLIAM J ABBOTT | 500 W BRIDGE ST<br>MONTICELLO, IL 61856 | 66724 | CDTJ | $0.00 |
| BILL BORUFF AUTOMOTIVE, LLC | WILLIAM R BORUFF | DBA BILL BORUFF AUTOMOTIVE, LLC<br>120 AUTO LN<br>SPARTA, TN 38583-7288 | 45261 | DTCJ | $0.00 |
| BILL BRYAN CHRYSLER DODGE JEEP INC | MARK D WAMSLEY | 3401 U.S. HIGHWAY 441/27<br>FRUITLAND PARK, FL 34731 | 42539 | DTCJ | $0.00 |
| BILL BUTLER CHRYSLER PLYMOUTH | BILLY B BUTLER | DBA BILL BUTLER CHRYSLER DODGE JEEP<br>2817 WATSON BLVD<br>WARNER ROBINS, GA 31093 | 68311 | CDTJ | $0.00 |
| BILL DELUCA CHRY-JEEP DODGE, INC | WILLIAM P DELUCA III | DBA BILL DELUCA CHRY-JEEP DODGE, INC<br>108 BANK ROAD<br>HAVERHILL, MA 01832 | 68786 | CDTJ | $0.00 |
| BILL GADDIS CHRY-PLY INC | BILL L GADDIS | 1717 N WHEELING AVE<br>MUNCIE, IN 47303-1667 | 66159 | CDTJ | $0.00 |
| BILL HARRIS CHRYSLER DODGE JEEP | SCOTT HARRIS | DBA BILL HARRIS CHRYSLER DODGE JEEP<br>2100 BANEY RD S<br>ASHLAND, OH 44805-8915 | 45266 | DTCJ | $0.00 |
| BILL KAY'S TEMPE DODGE, INC | MARK J KOLOSEIKE | DBA TEMPE CHRYSLER JEEP DODGE<br>7975 S AUTOPLEX LOOP RD<br>TEMPE, AZ 85284 | 44394 | DTCJ | $0.00 |
| BILL LUKE DODGE INC | DON LUKE | DBA BILL LUKE CHRYSLER-JEEP&DODGE<br>2425 WEST CAMELBACK ROAD<br>PHOENIX, AZ 85015-3497 | 8625 | CDTJ | $0.00 |
| BILL MARINE AUTO CENTER | BILLY D MARINE | DBA MARINE CHRYSLER<br>429 EAST COLUMBIA STREET<br>SPRINGFIELD, OH 45503 | 68271 | CJ | $0.00 |
| BILL MARINE FORD INC | BILLY D MARINE | DBA BILL MARINE CHRY-DODGE-JEEP<br>1182 W MAIN STREET<br>WILMINGTON, OH 45177-2017 | 42399 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BILL MARSH CHRYSLER PRODUCTS INC | WILLIAM F MARSH III | DBA BILL MARSH CHRYSLER-DODGE & JEEP 1655 SOUTH GARFIELD AVE TRAVERSE CITY, MI 49686-4335 | 67897 | CDTJ | $0.00 |
| BILL SNETHKAMP INC | MARK J SNETHKAMP SR | 16400 WOODWARD AVE HIGHLAND PARK, MI 48203-2818 | 9880 | CDTJ | $0.00 |
| BILL SNETHKAMP'S LANSING DODGE INC | W E SNETHKAMP JR | 6131 S PENNSYLVANIA AVE LANSING, MI 48911-5718 | 66103 | DT | $0.00 |
| BILL STANFORD PONT-CAD-OLDS-GMC | WILLMAR K STANFORD, JR. | DBA BILL STANFORD CHRY-DODGE-PLYM-JEEP 35500 AL HIGHWAY 21 TALLADEGA, AL 35160-1705 | 67981 | CDTJ | $0.00 |
| BILL VOLZ'S WESTCHESTER CHRYSLER | KENNETH J VOLZ | DBA BILL VOLZ'S WESTCHESTER CHRYSLER 2293 CROMPOND RD CORTLANDT MANOR, NY 10567-5281 | 60226 | CDTJ | $0.00 |
| BILL WAITS COUNTRYSIDE MOTORS LLC | WILLIAM D WAITS | DBA BILL WAITS AUTO MALL 1181 BYPASS S LAWRENCEBURG, KY 40342-9722 | 60372 | CDTJ | $0.00 |
| BILL WHITE CHRYSLER DODGE JEEP INC | ROBERT J WHITE | DBA BILL WHITE'S DODGE CITY 3830 W STATE HWY 22 PARIS, AR 72855 | 45059 | DTCJ | $0.00 |
| BILLIONS EMPIRE MOTORS INC | DAVID H BILLION | DBA BILLION MOTORS 5910 S LOUISE AVE SIOUX FALLS, SD 57108-2242 | 63566 | CDTJ | $0.00 |
| BIRDNOW ENTERPRISES INC. | MARK D BIRDNOW | DBA BIRDNOW MOTORS 1208 1ST ST W INDEPENDENCE, IA 50644-2314 | 60413 | CDTJ | $0.00 |
| BIRKEY'S FARM STORE INC | MARK E FOSTER | DBA BIRKEY'S CHRYSLER 1338 EAST MAIN STREET ATTICA, IN 47918 | 43176 | DTCJ | $0.00 |
| BISHOP MOTOR CO OF ILLINOIS INC | GARY W BISHOP | 214 EAST MAIN STREET STAUNTON, IL 62088-1449 | 67844 | CDTJ | $0.00 |
| BLACK MOTOR COMPANY | WILBUR BLACK | 305 SO EAST AVE HOLDREGE, NE 68949 | 41873 | DTCJ | $0.00 |
| BLACKBURN MOTOR CO INC | JAMES E BLACKBURN JR | 2135 N FRONTAGE RD VICKSBURG, MS 39180-5182 | 38108 | CDTJ | $0.00 |
| BLACKWELL AUTOMOTIVE, INC. | THOMAS J BLACKWELL | DBA BLACKWELL CHRYSLER JEEP DODGE 4874 RIVERSIDE DR DANVILLE, VA 24541-5530 | 64979 | CDTJ | $0.00 |
| BLACKWELL-BALDWIN DODGE INC | HARRY BLACKWELL | 1660 BUSINESS 60 WEST DEXTER, MO 63841 | 68736 | CDTJ | $0.00 |
| BLAISE ALEXANDER CHRYSLER, JEEP | BLAISE ALEXANDER | DBA BLAISE ALEXANDER CHRYSLER, JEEP 1080 E COLLEGE AVE STATE COLLEGE, PA 16801-6805 | 60344 | CDTJ | $0.00 |
| BLAKE FULENWIDER CHRYSLER DODGE | KEVIN B FULENWIDER | DBA BLAKE FULENWIDER CHRYSLER DODGE 110 N ACCESS RD # IH-20 CLYDE, TX 79510-3347 | 45298 | DTCJ | $0.00 |
| BLEECKER CHRY-DODGE-JEEP INC | ROBERT F BLEECKER | DBA BLEECKER CHRY-DODGE-JEEP INC 1110 EAST CUMBERLAND ST DUNN, NC 28334 | 68570 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BLEVINS BROS INC | LYNN L BLEVINS | 5914 STATE HWY 812<br>OGDENSBURG, NY 13669 | 67109 | CDTJ | $0.00 |
| BLEVINS MOTORS INC | PAUL M BLEVINS | 6691 STATE HIGHWAY 56<br>POTSDAM, NY 13676-3508 | 59469 | DTCJ | $0.00 |
| BLOOMINGTON CHRYSLER JEEP, INC | LAWRENCE B REID | DBA BLOOMINGTON CHRYSLER JEEP, INC<br>8000 PENN AVENUE SOUTH<br>BLOOMINGTON, MN 55431-1376 | 65454 | CDTJ | $0.00 |
| BLUE PENTASTAR, INC | PHILIP A SCHMIDT | DBA CONVERSE COUNTY MOTORS<br>1005 E RICHARDS ST<br>DOUGLAS, WY 82633-2930 | 60303 | CDTJ | $0.00 |
| BLUE RIBBON CHRY-DODGE-JEEP INC | DWIGHT D SPENCER | 1703 SO KERR BLVD<br>SALLISAW, OK 74955 | 44860 | DTCJ | $0.00 |
| BLUE WATER CHRYSLER-PLYMOUTH-DODGE | JOHN A RUSSO | DBA BLUE WATER CHRYSLER-PLYMOUTH-DODGE<br>4080 24TH AVE<br>PORT HURON, MI 48060 | 43653 | DTCJ | $0.00 |
| BLUEBONNET CHRY-DODGE LTD | WES STUDDARD | DBA BLUEBONNET CHRY-DODGE<br>547 S SEGUIN<br>NEW BRAUNFELS, TX 78130 | 45020 | DCT | $0.00 |
| BME, INC. | RUSSELL K BRIGGS | DBA BRIGGS DODGE<br>3137 S KANSAS AVE<br>TOPEKA, KS 66611-2201 | 45113 | DT | $0.00 |
| BOB ALLEN CHRYSLER-DODGE-JEEP OF | ROBERT E ALLEN | DBA BOB ALLEN CHRYSLER-DODGE-JEEP OF<br>925 VERSAILLES RD<br>FRANKFORT, KY 40601-4740 | 26777 | JCDT | $0.00 |
| BOB ALLEN CHRYSLER-PLYMOUTH-DODGE- | ROBERT E ALLEN | 711 MAPLE AVENUE<br>DANVILLE, KY 40422 | 52075 | DTCJ | $0.00 |
| BOB ALLEN MOTORS, INC. | ROBERT E ALLEN | DBA BOB ALLEN CHRYSLER-DODGE-JEEP<br>289 WALLACE WILKINSON BLVD.<br>LIBERTY, KY 42539 | 60078 | CDTJ | $0.00 |
| BOB BAKER AUTOMOTIVE INC | ROBERT H BAKER | DBA BOB BAKER CHRYSLER JEEP<br>5555 CAR COUNTRY DR<br>CARLSBAD, CA 92008 | 26550 | JC | $0.00 |
| BOB BRADY DODGE INC | ROBERT M BRADY | DBA BOB BRADY DODGE CHRYSLER<br>4025 E BOYD RD<br>DECATUR, IL 62521-6100 | 43416 | DCT | $0.00 |
| BOB CALDWELL DODGE COUNTRY INC | CRAIG E BARBEE | DBA BOB CALDWELL CHRYSLER JEEP DODGE<br>1888 MORSE RD<br>COLUMBUS, OH 43229-6604 | 44254 | DTCJ | $0.00 |
| BOB CROW CHY-DGE INC | ROBERT E CROW | 1309 N MAIN ST<br>ROSWELL, NM 88201-5013 | 43516 | DCT | $0.00 |
| BOB FERRARIO CHEVROLET INC | DONALD L FERRARIO | DBA FERRARIO AUTO CENTER INC<br>RR #6, BOX 6013A<br>TOWANDA, PA 18848 | 42449 | DTCJ | $0.00 |
| BOB FRENSLEY CHRYSLER PLYMOUTH | ROBERT O FRENSLEY | DBA BOB FRENSLEY CHRYSLER JEEP DODGE<br>2210 GALLATIN PIKE N<br>MADISON, TN 37115-2006 | 67396 | CDTJ | $0.00 |
| BOB HOSS DODGE CHRYSLER JEEP, INC. | JEFFERY A HOSS | 6640 STATE AVENUE<br>KANSAS CITY, KS 66102-3097 | 43563 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BOB JOHNSON MOTORS INC | MICHAEL A JOHNSON | 195 WEST MAIN STREET<br>SPRINGVILLE, NY 14141-1017 | 5689 | CDTJ | $0.00 |
| BOB MALCOM CHRYSLER-DODGE-JEEP INC | ROBERT D MALCOM | 33 DODGE CITY DRIVE<br>PEEBLES, OH 45660-1065 | 63928 | CDTJ | $0.00 |
| BOB MARIANO JEEP DODGE INC | ROBERT E MARIANO | DBA BOB MARIANO JEEP DODGE INC<br>146 MANCHESTER ST<br>CONCORD, NH 03301-5112 | 26214 | JDT | $0.00 |
| BOB MOORE DODGE CHRYSLER JEEP | P M MOORE | DBA BOB MOORE DODGE CHRYSLER JEEP<br>7420 NW EXPRESSWAY<br>OKLAHOMA CITY, OK 73132-1547 | 26492 | JCDT | $0.00 |
| BOB NOVICK CHEVROLET INC | ROBT D NOVICK | DBA BOB NOVICK CHRY-DODGE-JEEP<br>808 NORTH PEARL STREET<br>BRIDGETON, NJ 08302-1285 | 67403 | CDTJ | $0.00 |
| BOB PFORTE MTRS INC | ROBERT PFORTE | 4214 WEST LAFAYETTE ST<br>MARIANNA, FL 32446-2610 | 61820 | CDTJ | $0.00 |
| BOB POST CHRYSLER OF SHREVEPORT | MARSHALL H HEBERT | DBA HEBERT'S TOWN & COUNTRY DODGE<br>1155 EAST BERT KOUNS<br>SHREVEPORT, LA 71105 | 65686 | CDTJ | $0.00 |
| BOB POYNTER CHRYSLER DODGE JEEP | ROBERT C POYNTER | DBA BOB POYNTER CHRYSLER DODGE JEEP<br>3020 N NATIONAL RD<br>COLUMBUS, IN 47201-3236 | 26796 | JCDT | $0.00 |
| BOB RIDINGS CHRYSLER-DODGE | ROBERT R RIDINGS | 8 NORTH LOCUST STREET<br>PANA, IL 62557-1199 | 43137 | DTCJ | $0.00 |
| BOB RUWART MOTORS INC | ROBERT G RUWART | 2105 NORTH 16TH STREET<br>WHEATLAND, WY 82201 | 44136 | DTCJ | $0.00 |
| BOB SCHWARTZ CHRYSLER-DODGE-JEEP | ROBERT SCHWARTZ | DBA BOB SCHWARTZ CHRYSLER-DODGE-JEEP<br>2920 W. BROADWAY AVENUE<br>BUNKER HILL, IN 46914 | 66639 | CDTJ | $0.00 |
| BOB WILLIAMS AUTO SERV | ROBERT H WILLIAMS | DBA BOB WILLIAMS D-C-P-J<br>2500 NEW CALHOUN RD N E<br>ROME, GA 30161-9698 | 42346 | DTCJ | $0.00 |
| BOB-BOYD FORD INC | ROBERT G DAWES | DBA BOB-BOYD DODGE<br>2810 N COLUMBUS STREET<br>LANCASTER, OH 43130 | 44864 | DT | $0.00 |
| BOB-EL LP | J H ELDER | DBA ELDER CHRYSLER-DODGE-JEEP<br>1798 EAST HIGHWAY 31<br>ATHENS, TX 75751 | 42933 | DTCJ | $0.00 |
| BOBILYA CHRY-PLYM-DGE INC | DONALD D BOBILYA | 144 EAST CHICAGO ROAD<br>COLDWATER, MI 49036-9307 | 43527 | DTCJ | $0.00 |
| BOCKSTANZ ENTERPRISES INC | DAVID L BOCKSTANZ | DBA MARLETTE CHRYSLER PLYMOUTH DODGE<br>3755 S VAN DYKE<br>MARLETTE, MI 48453 | 44249 | DTCJ | $0.00 |
| BODWELL CHRYSLER-DODGE INC | WILLIAM BODWELL | 169 PLEASANT STREET<br>BRUNSWICK, ME 04011-2275 | 57317 | DCT | $0.00 |
| BOERNE DODGE CHRYSLER JEEP LLC | BEN KEATING | DBA BOERNE DODGE CHRYSLER JEEP<br>30300 IH 10 W<br>BOERNE, TX 78006-9243 | 60399 | CDTJ | $0.00 |
| BOLLES MOTORS INC | EDWARD J BOLLES | 84 WEST ROAD<br>ELLINGTON, CT 06029-3722 | 23043 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BOLTON INC. | GARY M BOLTON | DBA BOLTON CHRYSLER DODGE JEEP 11 EAST MAIN STREET COUNCIL GROVE, KS 66846-1323 | 64409 | CDTJ | $0.00 |
| BONHAM CHRY-PLYM-DOD-JEEP-EAGLE | EUGENE D KNIES | DBA BONHAM CHRYSLER 1522 W SAM RAYBURN DRIVE BONHAM, TX 75418 | 44433 | DTCJ | $0.00 |
| BONIFACE CHRYSLER DODGE INC | BERNARD R BONIFACE | DBA BONIFACE HIERS CHRYSLER DODGE 1775 E MERRITT CAUSEWAY MERRITT ISLAND, FL 32952 | 41874 | DCT | $0.00 |
| BONNEVILLE & SON INC | EDWARD BONNEVILLE | 625 HOOKSETT RD MANCHESTER, NH 03104-2642 | 42762 | DTCJ | $0.00 |
| BOOI & TAYLOR INC | B.K. BOOI | DBA TAYLOR MOTORS 1000 TAYLOR AVENUE COLBY, KS 67701 | 68874 | CDTJ | $0.00 |
| BOONE MOTOR SALES INC | PAUL STEPHENS | DBA STEPHENS AUTO CENTER 104 STEPHENS DR DANVILLE, WV 25053 | 67323 | CDTJ | $0.00 |
| BOREALIS HOLDINGS, LLC | WILLIAM S KELLY | DBA KELLY CHRYSLER JEEP DODGE 78 ZENTS BLVD BROOKVILLE, PA 15825-2702 | 60098 | CDTJ | $0.00 |
| BOROUGH HOLDINGS, INC | NICHOLAS HAGEDOORN | DBA BOROUGH CHRYSLER JEEP 168 HAMBURG TURNPIKE WAYNE, NJ 07470-2116 | 23108 | JC | $0.00 |
| BOSAK MOTOR SALES INC | CARY C BOSAK | 3111 W LINCOLN HWY, RT 30 MERRILLVILLE, IN 46410-5148 | 8299 | CJ | $0.00 |
| BOSSIER COUNTRY, LP | L S BOSSIER II | DBA BOSSIER COUNTRY 350 EAST I H 45 FAIRFIELD, TX 75840 | 43526 | DTCJ | $0.00 |
| BOTHUN INCORPORATED | W V BOTHUN | DBA BOTHUN CHRYSLER CENTER 3100 MALL DRIVE EAU CLAIRE, WI 54701 | 65524 | CDT | $0.00 |
| BOURNIVAL INC | RICHARD D BOURNIVAL | 720 LAFAYETTE ROAD PORTSMOUTH, NH 03801-5497 | 23077 | J | $0.00 |
| BOWMAN-POPE ENTERPRISES INC | K K POPE | DBA KEN'S CHRYSLER DODGE JEEP 864 U S HIGHWAY 19 LEBANON, VA 24266-4129 | 43949 | DTCJ | $0.00 |
| BOYD BASTROP TWO, LLC | RUSSELL D WATERS | DBA BENNY BOYD BASTROP CHRYSLER-3400 HIGHWAY 71 EAST BASTROP, TX 78602 | 60280 | CDTJ | $0.00 |
| BRAD DEERY MOTORS INC | BRADFORD P DEERY | 112 NORTH SECOND STREET MAQUOKETA, IA 52060-2220 | 43649 | DTCJ | $0.00 |
| BRAD FENTON MOTORS OF POTEAU INC | WILSON A BUSBY | 3003 N BROADWAY ST POTEAU, OK 74953-5408 | 68936 | CDTJ | $0.00 |
| BRADFORD DODGE, INC. | LINFORD A TOY | DBA BRADFORD DODGE, INC. 170 SEAWARD AVE BRADFORD, PA 16701-1515 | 45335 | DT | $0.00 |
| BRADSHAW INCORPORATED | SUSAN C ATKINS | DBA BRADSHAW CHRYSLER JEEP 554-581 MAIN STREET OAKVILLE, CT 06779-1991 | 23097 | JC | $0.00 |
| BRANDYWINE CHRYSLER JEEP, INC. | ROBERT T JONES JR | DBA BRANDYWINE CHRYSLER JEEP DODGE 3807 KIRKWOOD HWY WILMINGTON, DE 19808-5107 | 62780 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BRANDYWINE-SMYRNA INC | JOSEPH J RENZI | 19 S DUPONT BLVD<br>SMYRNA, DE 19977-1548 | 44444 | DTCJ | $0.00 |
| BRANHAVEN MOTORS INC | JOHN E LAVALLEE | DBA BRANHAVEN CHRYSLER JEEP DODGE<br>348 WEST MAIN ST<br>BRANFORD, CT 06405 | 65015 | CDTJ | $0.00 |
| BRAUN CHRYSLER-DODGE-JEEP, INC. | RALPH W BRAUN | DBA BRAUN CHRYSLER-DODGE-JEEP, INC.<br>1101 SOUTH MONTICELLO ST<br>WINAMAC, IN 46996 | 44343 | DTCJ | $0.00 |
| BREEDEN DODGE CHRYSLER JEEP INC. | CLOVIS W BREEDEN & | DBA BREEDEN DODGE CHRYSLER JEEP INC.<br>5900 HIGHWAY 71 SOUTH<br>FORT SMITH, AR 72908-7499 | 59799 | DTCJ | $0.00 |
| BRENENGEN CHRYSLER FORD LLC | DONALD C BRENENGEN | DBA BRENENGEN CHRYSLER JEEP DODGE<br>1200 N SUPERIOR AVE<br>TOMAH, WI 54660-1128 | 60409 | CDTJ | $0.00 |
| BRENNAN DODGE, LLC | STEVEN D BRENNAN | DBA BRENNAN DODGE, LLC<br>1371 N SERVICE RD E<br>RUSTON, LA 71270-2918 | 60312 | CDTJ | $0.00 |
| BRENNER CHRY-JEEP LLC | MICHAEL A BRENNER | 6039 CARLISLE PIKE<br>MECHANICSBURG, PA 17050-2426 | 26704 | JC | $0.00 |
| BRENT BERGHEGER CHEV-OLDS-GEO, INC | BRENT C BERGHEGER | DBA BRENT BERGHEGER CHRYSLER-DODGE<br>220 W MAIN ST<br>MASCOUTAH, IL 62258 | 44340 | DCT | $0.00 |
| BREWBAKER MOTORS INC | DICK L BREWBAKER | DBA BREWBAKER DODGE CHRYSLER JEEP<br>300 EASTERN BLVD<br>MONTGOMERY, AL 36117-2012 | 43549 | DTCJ | $0.00 |
| BREWER BROS INC | R F PERKINS | 32 RAILROAD STREET<br>CANAAN, CT 06018 | 7083 | CDTJ | $0.00 |
| BRIAN BEMIS AUTO MALL INC | BRIAN J BEMIS | 601 GALE ST<br>OREGON, IL 61061 | 68663 | CDTJ | $0.00 |
| BRIAN BEMIS AUTO WORLD INC | BRIAN J BEMIS | DBA BRIAN BEMIS WORLD AUTO<br>1825 DEKALB AVE<br>SYCAMORE, IL 60178 | 42602 | DTCJ | $0.00 |
| BRIAN BOUNDS L.C. | BRIAN L BOUNDS | DBA BOUNDS CHRY-PLYM-DODGE-JEEP<br>403 SOUTH LOOP HWY 59<br>LIVINGSTON, TX 77351 | 68742 | CDTJ | $0.00 |
| BRICK, INC. | WILLIAM E BARRETT | DBA LONE STAR CHRYSLER DODGE JEEP<br>1505 W. INDUSTRIAL<br>SULPHUR SPRINGS, TX 75482 | 60293 | CDTJ | $0.00 |
| BRICKER MOTOR SALES INC | JASON E BRICKER | 15 WELLS STREET<br>CROSWELL, MI 48422-1155 | 58871 | DTCJ | $0.00 |
| BRICKNER MOTORS INC | JEROME E BRICKNER | 16450 CO HIGHWAY A<br>MARATHON, WI 54448 | 64784 | CDTJ | $0.00 |
| BRICKNER MOTORS INC | JEROME E BRICKNER | DBA BRICKNER'S OF ANTIGO INC<br>123 E HWY 64<br>ANTIGO, WI 54409-1895 | 44367 | DTCJ | $0.00 |
| BRICKNER'S OF WAUSAU, INC | JEROME M BRICKNER | DBA BRICKNER'S OF WAUSAU, INC<br>2525 GRAND AVENUE<br>WAUSAU, WI 54403-6993 | 41541 | DTCJ | $0.00 |
| BRICKNER'S PARK CITY INC | JEROME E BRICKNER | 3000 E MAIN ST<br>MERRILL, WI 54452-2397 | 26100 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BRIGHAM-GILL MOTORCARS INC | RICHARD J GILL | 817 WORCESTER ST<br>NATICK, MA 01760-2099 | 23011 | JCDT | $0.00 |
| BRIGHTON CHY-PLY-DGE INC | JAMES C RITZ | 9827 EAST GRAND RIVER<br>BRIGHTON, MI 48116-1900 | 67057 | CDTJ | $0.00 |
| BRILEYA'S CHRYSLER-JEEP INC | CHESTER A BRILEYA | ROUTE 7 NORTH R R 1<br>RUTLAND, VT 05701 | 66090 | CJ | $0.00 |
| BRISTOL COUNTY DODGE INC | KEVIN J CLARE | 205 CHILDS ST<br>WARREN, RI 02885-2706 | 55518 | DCT | $0.00 |
| BROAD STREET GARAGE INC | EDWARD A ESPOSITO JR | DBA GROVE CITY CHRYSLER JEEP DODGE<br>1685 W MAIN STREET<br>GROVE CITY, PA 16127-1699 | 42249 | DTCJ | $0.00 |
| BROADWAY CHRYSLER, DODGE, JEEP | PHILLIP J SPADY | DBA BROADWAY CHRYSLER, DODGE, JEEP<br>2720 BROADWAY AVE<br>YANKTON, SD 57078-4826 | 45382 | DTCJ | $0.00 |
| BROADWAY DODGE INC | GERALD S MORRIS | 5600 SOUTH BROADWAY<br>LITTLETON, CO 80121-8005 | 24240 | DT | $0.00 |
| BROOKFIELD CHRY-PLYM INC | DONALD R BROOKFIELD | 544 NO MAIN ST<br>WATERVLIET, MI 49098 | 67188 | CDTJ | $0.00 |
| BROOKFIELD MOTORS INCORPORATED | DOUGLAS J KRUZEWSKI,JT | ROUTE 9<br>BROOKFIELD, MA 01506 | 56195 | DT | $0.00 |
| BROSE AUTO GROUP INC | M W BROSE | 813 S PARKWAY<br>CORINTH, MS 38834 | 43617 | DTCJ | $0.00 |
| BROWN CHEVROLET COMPANY INC | ROBERT D BROWN | DBA BROWN DODGE-CHRY-JEEP<br>I-35 AND HIGHWAY 173<br>DEVINE, TX 78016 | 43736 | DTCJ | $0.00 |
| BROWN CHRYSLER, DODGE, JEEP | LARRY L BROWN | DBA BROWN CHRYSLER, DODGE, JEEP<br>1226 HOMER RD<br>MINDEN, LA 71055-3082 | 45380 | DTCJ | $0.00 |
| BROWN COUNTY AUTOMOTIVE PRODUCTS | GAINES B STANLEY | DBA STANLEY<br>1003 W COMMERCE ST<br>BROWNWOOD, TX 76801-2008 | 60371 | CDTJ | $0.00 |
| BROWN DAUB DODGE, INC. | FRANK J GERENSER III | DBA BROWN DAUB DODGE CHRYSLER JEEP<br>7720 BATH PIKE<br>BATH, PA 18014-8971 | 44770 | DTCJ | $0.00 |
| BROWN MOTORS INC | DEALER PRINCIPAL | 399 FEDERAL STREET<br>GREENFIELD, MA 01301-2004 | 68594 | CDTJ | $0.00 |
| BROWN MOTORS INC | J S BROWN | 2170 N US 31<br>PETOSKEY, MI 49770-9368 | 52516 | DCT | $0.00 |
| BROWN-DAUB INC | FRANK J GERENSER III | 3903 HECKTOWN RD<br>EASTON, PA 18045-2351 | 8911 | CJ | $0.00 |
| BROWNING CHRYSLER INC | TIMOTHY J BROWNING | 730 WEST PERU ST RR 5<br>PRINCETON, IL 61356-9805 | 67554 | CDTJ | $0.00 |
| BROWN'S OF BELLPORT INC | GARY BROWN | DBA BROWN'S JEEP CHRYSLER DODGE<br>483 ROUTE 112<br>PATCHOGUE, NY 11772-1829 | 23170 | JCDT | $0.00 |
| BROWN'S SALES & LEASING INC | DAVID M BROWN II | 109 GUNDER ROAD<br>ELKADER, IA 52043 | 43246 | DTCJ | $0.00 |
| BRUBAKER MOTORS INC | WILLIAM J DURKOTA | DBA BRUBAKER CHRYSLER-JEEP<br>1020-60 LITITZ PIKE<br>LANCASTER, PA 17601 | 62346 | CJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BRUCE TITUS AUTOMOTIVE GROUP INC | BRUCE T TITUS | DBA OLYMPIA CHRY-JEEP<br>2110 CARRIAGE DRIVE SW<br>OLYMPIA, WA 98502 | 68904 | CJ | $0.00 |
| BRUCKERT & DALEY INC | HARRY C DALEY | 400 WEST MAIN STREET<br>CARLINVILLE, IL 62626-1654 | 44338 | DTCJ | $0.00 |
| BRUNER MOTORS INC | V D BRUNER | 750 EAST ROAD<br>STEPHENVILLE, TX 76401 | 42839 | DTCJ | $0.00 |
| BRUNSWICK AUTO MART INC | GARY A PANTECK | 3031 CENTER RD<br>BRUNSWICK, OH 44212-6500 | 68225 | CJ | $0.00 |
| BRYAN BOWMAN II, INC. | BRYAN D BOWMAN | DBA BRYAN BOWMAN CHRYSLER-DODGE-JEEP<br>1873 E TIPTON ST<br>SEYMOUR, IN 47274 | 60131 | CDTJ | $0.00 |
| BRYAN BOWMAN, INC. | BRYAN D BOWMAN | DBA GARLITCH CHRYSLER DODGE JEEP<br>2795 N STATE HWY 7<br>NORTH VERNON, IN 47265 | 68274 | CDTJ | $0.00 |
| BRYANT MOTOR COMPANY | JACK D ROBINSON | 2ND & KENTUCKY<br>SEDALIA, MO 65301 | 52769 | DCT | $0.00 |
| BRYDEN MOTORS INC | ROGER BRYDEN | 548 BROAD STREET<br>BELOIT, WI 53511-6398 | 58364 | DTCJ | $0.00 |
| BUCHANAN & YOUNG INCORPORATED | THOMAS W BUCHANAN | 713 E MAIN ST<br>BURNSVILLE, NC 28714 | 64321 | CDTJ | $0.00 |
| BUCHANAN AUTO PARK INC | D C MUMMERT | 11194 BUCHANAN TRAIL E<br>WAYNESBORO, PA 17268-8893 | 42776 | DTCJ | $0.00 |
| BUCKEYE CHRYSLER JEEP DODGE OF | STEVEN L TETRICK | DBA BUCKEYE CHRYSLER JEEP DODGE OF<br>278 MANSFIELD AVE<br>SHELBY, OH 44875-1867 | 45310 | DTCJ | $0.00 |
| BUD DAMSKOV FORD-MERC INC | ROBERT D DAMSKOV | DBA DAMSKOV AUTO SALES<br>707 OKAMA DRIV<br>OMAK, WA 98841 | 42313 | DTCJ | $0.00 |
| BUD'S CHRYSLER-DODGE-JEEP, INC. | BRIAN H HOLSTAD | DBA BUD'S CHRYSLER-DODGE-JEEP, INC.<br>945 S MAIN ST<br>CELINA, OH 45822-2416 | 45280 | DTCJ | $0.00 |
| BUHLER & BITTER INC | DONALD R BUHLER | 3290 HIGHWAY 35<br>HAZLET, NJ 07730-1589 | 39075 | CJ | $0.00 |
| BUHLER DODGE INCORPORATED | DARREN BUHLER | 105 HIGHWAY 36<br>EATONTOWN, NJ 07724 | 43637 | DT | $0.00 |
| BULT MOTORS, INC. | JAMES A BULT | DBA PEARL CHRYSLER JEEP DODGE<br>701 S GOVERNORS HWY<br>PEOTONE, IL 60468-9834 | 45217 | DTCJ | $0.00 |
| BURGER CHRYSLER-JEEP INC | LINDA R BURGER | 2600 SOUTH THIRD STREET<br>TERRE HAUTE, IN 47802 | 66405 | CJ | $0.00 |
| BURNS CHEVROLET, INC. | CHARLES S BURNS | DBA BURNS CHRYSLER DODGE JEEP<br>1733 N LIMESTONE ST<br>GAFFNEY, SC 29340 | 67310 | CDTJ | $0.00 |
| BURNS MOTORS | DON BURNS | 1300 E US HIGHWAY 83<br>MCALLEN, TX 78501-8852 | 36495 | CDT | $0.00 |
| BURTIS MOTOR COMPANY INC | JACK L KIRCHOFF | 601 W KANSAS<br>GARDEN CITY, KS 67846 | 42795 | DCT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| BURTON MOORE FORD INC | ROBERT B MOORE | DBA MOORE MOTOR SALES<br>1725 WEST CARO ROAD<br>CARO, MI 48723-9298 | 67177 | CDTJ | $0.00 |
| BUTLER CHRYSLER DODGE JEEP, INC. | KEVIN M DRYE | DBA BUTLER CHRYSLER DODGE JEEP, INC.<br>1555 SALEM RD<br>BEAUFORT, SC 29902-5235 | 60219 | CDTJ | $0.00 |
| BUTLER CHRYSLER JEEP, INC. | BRUCE WAINWRIGHT | DBA BUTLER CHRYSLER JEEP, INC.<br>1341 ROUTE 23<br>BUTLER, NJ 07405-1727 | 6971 | CJ | $0.00 |
| BUTTON MOTORS INC | REX A GINGERICH | 1400 E BOULEVARD<br>KOKOMO, IN 46902-2455 | 52488 | DCT | $0.00 |
| BWB AUTOMOTIVE LP | KEVAN WILSON | DBA FRONTIER DODGE<br>5801 SPUR 327<br>LUBBOCK, TX 79424-2703 | 44527 | DTCJ | $0.00 |
| BYERS CHRYSLER LLC | GEORGE W BYERS III | DBA BYERS CHRYSLER JEEP<br>465 S HAMILTON RD<br>COLUMBUS, OH 43213-2035 | 26764 | JC | $0.00 |
| BYRDS CHRYSLER PRODUCTS | ROY BYRD | US ROUTE 60<br>SALT LICK, KY 40371 | 64751 | CDTJ | $0.00 |
| C & C FORD SALES, INC. | RANDY S CHAPMAN | DBA CHAPMAN CHRYSLER JEEP<br>1100 EASTON RD<br>HORSHAM, PA 19044-1405 | 60355 | CJ | $0.00 |
| C & V AUTO SLS & SERV INC | RICHARD J CHILDRESS | 12174 N. FRONTAGE ROAD EAST<br>MOSES LAKE, WA 98837 | 56384 | DTCJ | $0.00 |
| C H URNESS MOTORS COMPANY | MICHAEL URNESS | 505 CHERRY HEIGHTS RD<br>THE DALLES, OR 97058 | 63562 | CDTJ | $0.00 |
| C J AMDAHL & SONS INC | JOHN E AMDAHL | DBA AMDAHL MOTORS<br>950 7TH STREET SE<br>PIPESTONE, MN 56164 | 53419 | DTCJ | $0.00 |
| C J MARTIN INC | GUY E MARTIN | DBA MARTIN MOTORS<br>709 S DAVIS STREET<br>NASHVILLE, GA 31639 | 63938 | CDTJ | $0.00 |
| C S I MOTORS INC | DANIEL M FITZGERALD | DBA PUEBLO DODGE CHRYSLER JEEP<br>2147 HIGHWAY 50 WEST<br>PUEBLO, CO 81008 | 43453 | DTCJ | $0.00 |
| C W BEAMGARD CO INC | JAMES P BEAMGARD | 210 STATE STREET<br>ATWOOD, KS 67730-1918 | 57408 | DTCJ | $0.00 |
| C. HACKETT INC. | CHARLES F HACKETT | DBA C. HACKETT CHRYSLER DODGE JEEP<br>400 WASHINGTON ST<br>NEWELL, WV 26050-1126 | 60391 | CDTJ | $0.00 |
| C. R. MOTOR SALES, INC. | TIMOTHY ZACHARIAS | DBA C. R. MOTOR SALES, INC.<br>518 S. MERIDIAN RD.<br>HUDSON, MI 49247 | 56821 | DTCJ | $0.00 |
| C.S.T. MOTORS INC | CHRIS E MANEOTIS | DBA VICTORY MOTORS OF CRAIG INC<br>2705 W 1ST STREET<br>CRAIG, CO 81625-3698 | 43480 | DCT | $0.00 |
| CABRAL WESTERN MOTORS INC | DON B CABRAL | DBA CABRAL CHRYSLER JEEP DODGE<br>1145 W YOSEMITE AVE<br>MANTECA, CA 95337-5238 | 24187 | JCDT | $0.00 |
| CAIN'S, INCORPORATED | JACK V CAIN | DBA CAIN'S, INCORPORATED<br>1400 NORTH 641<br>MURRAY, KY 42071 | 23727 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CAJUN CONNECTION INC | PAUL FALGOUST | DBA RED SHOE CHRYSLER-DODGE-JEEP<br>320 W MAIN ST<br>VILLE PLATTE, LA 70586 | 44760 | DTCJ | $0.00 |
| CAKE CHEVROLET INC | H H CAKE | DBA CAKE'S CAR CO<br>2400 E. ROUTE 66<br>WINSLOW, AZ 86047-4054 | 67877 | CDTJ | $0.00 |
| CAMCO AUTOMOTIVE INC | JOSEPH G CAMPANA | DBA TITUSVILLE CHRYSLER JEEP DODGE<br>5600 SOUTH US 1<br>TITUSVILLE, FL 32780 | 68487 | CDTJ | $0.00 |
| CAMPANA REALTY INC | JOSEPH G CAMPANA | DBA VERO BEACH CHRYSLER<br>855 S US HIGHWAY 1<br>VERO BEACH, FL 32962-4704 | 68377 | C | $0.00 |
| CAMPBELL CHRYSLER-DODGE-JEEP INC | DAVID J SHUMAKER | 217 WEST MAIN STREET<br>CENTRALIA, WA 98531-4245 | 67145 | CDTJ | $0.00 |
| CANANDAIGUA MOTORS INC | HAROLD A KESEL | DBA CANANDAIGUA CHRYSLER DODGE JEEP<br>2591 ROCHESTER RD<br>CANANDAIGUA, NY 14424-8007 | 38770 | CDTJ | $0.00 |
| CANTWELL CHRYSLER (KINGSVILLE) | E. R. CANTWELL, III | DBA CANTWELL DODGE JEEP CHRYSLER<br>2151 N HWY 77<br>KINGSVILLE, TX 78363 | 44655 | DTCJ | $0.00 |
| CAPCO CORP | CRAIG P CAPPY | DBA MALL OF GEORGIA CHRYSLER DODGE<br>4345 BUFORD DR<br>BUFORD, GA 30518 | 68510 | CDTJ | $0.00 |
| CAPITAL CHRYSLER JEEP DODGE, LLC | TIMOTHY W MICHAEL | DBA CAPITAL CHRYSLER JEEP DODGE, LLC<br>200 WATERFIELD RIDGE PLACE<br>GARNER, NC 27529 | 45272 | DTCJ | $0.00 |
| CAPITOL CITY CHRYSLER-NISSAN, INC. | DAVID J DRANE | DBA CAPITOL CHRYSLER JEEP DODGE<br>3201 MISSOURI BLVD<br>JEFFERSON CITY, MO 65109-5722 | 42906 | DTCJ | $0.00 |
| CAPITOL DODGE INC | GLENN N HARTZHEIM JR | DBA HARTZHEIM DODGE<br>1050 CAPITOL EXPWY AUTO MALL<br>SAN JOSE, CA 95136 | 44234 | DT | $0.00 |
| CAPITOL GARAGE INC | SCOTT E LEWIS | 1520 WEST MAIN STREET<br>WILLIMANTIC, CT 06226-1988 | 8767 | CDTJ | $0.00 |
| CAPPO MANAGEMENT INC | FRED W WARD | DBA EAST TENNESSEE DOD-CHRY-PLYM-JEEP<br>2712 NORTH MAIN ST.<br>CROSSVILLE, TN 38555 | 68739 | CDTJ | $0.00 |
| CAR CITY MOTOR CO INC | CARROLL E CATHEY | DBA CAR CITY CHRYSLER<br>3100 S 169 HIGHWAY<br>ST JOSEPH, MO 64503 | 66856 | CDTJ | $0.00 |
| CARBONE MOTOR CITY INC | JOSEPH A CARBONE | DBA CARBONE DODGE CITY<br>5017 COMMERCIAL DR<br>YORKVILLE, NY 13495 | 25002 | DTCJ | $0.00 |
| CARDINAL CHRYSLER JEEP DODGE, INC | WINSTON R PITTMAN | DBA CARDINAL CHRYSLER JEEP DODGE, INC<br>5311 DIXIE HWY<br>LOUISVILLE, KY 40216-1557 | 43705 | DTCJ | $0.00 |
| CARL GREGORY CHRYSLER DODGE JEEP | CARL L GREGORY | 701 E OGLETHORPE BLVD<br>ALBANY, GA 31705 | 44167 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CARL GREGORY CHRYSLER DODGE OF BRU | CARL L GREGORY | DBA CARL GREGORY CHRYSLER DODGE OF BRU<br>5400 ALTAMA AVE<br>BRUNSWICK, GA 31525-2243 | 44422 | DCT | $0.00 |
| CARL GREGORY CHRYSLER JEEP DODGE | CARL L GREGORY | DBA CARL GREGORY CHRYSLER JEEP DODGE<br>3700 BRISTOL HWY<br>JOHNSON CITY, TN 37601-1376 | 68738 | CDTJ | $0.00 |
| CARL GREGORY CHRYSLER JEEP, INC. | CARL L GREGORY | DBA CARL GREGORY CHRYSLER JEEP DODGE<br>3000 NORTHLAKE PKWY BLDG 100<br>COLUMBUS, GA 31909 | 68002 | CDTJ | $0.00 |
| CARL GREGORY DODGE OF COLUMBUS | CARL L GREGORY | DBA CARL GREGORY CHRYSLER JEEP DODGE<br>2201 VICTORY DR<br>COLUMBUS, GA 31901 | 44258 | DTCJ | $0.00 |
| CARL HOGAN AUTOMOTIVE, INC. | CARL G HOGAN | DBA CARL HOGAN AUTOMOTIVE, INC.<br>2335 HIGHWAY 45 N<br>COLUMBUS, MS 39705-1701 | 45375 | DTJ | $0.00 |
| CARMAN DODGE, INC. | LARRY GIACCHINO | DBA CARMAN CHRYSLER-JEEP-DODGE<br>196 S DUPONT HWY<br>NEW CASTLE, DE 19720-4149 | 45258 | DTCJ | $0.00 |
| CARMAX AUTO SUPERSTORES | THOMAS FOLLIARD | DBA CARMAX CHRYSLER JEEP DODGE<br>4900 COX RD<br>GLEN ALLEN, VA 23060 | 68836 | CDTJ | $0.00 |
| CARMAX AUTO SUPERSTORES INC | THOMAS FOLLIARD | DBA CARMAX CHRY-JEEP OF NORCROSS<br>4900 COX RD<br>GLEN ALLEN, VA 23060 | 68608 | CJ | $0.00 |
| CARMEL CHRYSLER JEEP DODGE INC | FERNANDO FALCON | DBA CHAMPION CHRYSLER JEEP DODGE<br>4505 W 96TH ST<br>INDIANAPOLIS, IN 46268-3107 | 45119 | DTCJ | $0.00 |
| CAROLINA CHRYSLER JEEP DODGE, LLC. | JOHN D CUMBIE | DBA CAROLINA CHRYSLER JEEP DODGE, LLC.<br>891 HIGHWAY 1 S<br>LUGOFF, SC 29078-9436 | 60340 | CDTJ | $0.00 |
| CARRIAGE TOWNE CHRYSLER DODGE | JAMES R PANCAKE | 2815 STRATFORD RD<br>DELAWARE, OH 43015-2647 | 67465 | CDTJ | $0.00 |
| CARROLL MTRS DURANGO INC | J P MURPHY | DBA PAT MURPHY MOTORS INC<br>30 PARKER AVE<br>DURANGO, CO 81303-7978 | 24241 | J | $0.00 |
| CARS PLUS CHRYSLER JEEP DPDGE | JOSEPH CRISOSTOMO | 647 ROUTE 8<br>MAITE, GU 96910-5162 | 68961 | CDTJ | $0.00 |
| CARSON DODGE-CHRYSLER INC | AM CRYER | 3059 SOUTH CARSON STREET<br>CARSON CITY, NV 89701 | 43508 | DCT | $0.00 |
| CARTER COUNTY DODGE-CHRY-JEEP LLC | DWAYNE C ATENCIO | 3600 WEST BROADWAY<br>ARDMORE, OK 73401 | 44915 | DTCJ | $0.00 |
| CARY AUTOMOTIVE CO | GERALD M DESMOND | DBA HENDRICK DODGE<br>81 MACKENAN DRIVE<br>CARY, NC 27511 | 44402 | DT | $0.00 |
| CASCADE AUTO | GARY D YOUNG | 118 S MAIN ST.<br>CASCADE, ID 83611-0716 | 57424 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CASCADE CHRYSLER INC | ROBERT J CAMPBELL | DBA KARMART CHRYSLER DODGE<br>660 AUTO BLVD<br>BURLINGTON, WA 98233 | 43194 | DCT | $0.00 |
| CASSENS & SONS INC | ALLEN CASSENS | 3333 S HIGHWAY 159<br>GLEN CARBON, IL 62034 | 54623 | DCT | $0.00 |
| CASTLE ROCK DODGE-CHRY-JEEP LLC | TIMOTHY A ALLRED | 1046 S WASHINGTON ST<br>AFTON, WY 83110-9406 | 68917 | CDTJ | $0.00 |
| CAVALRY CHRYSLER PLYMOUTH INC | JOSEPH J ROMANO | DBA ROMANO CHRYSLER-JEEP<br>215 WEST GENESEE ST<br>FAYETTEVILLE, NY 13066 | 65559 | CJ | $0.00 |
| CAVANAUGHS' MOTORS INC | JOHN D CAVANAUGH | 1121 N 6TH ST<br>MONMOUTH, IL 61462-9673 | 9561 | CDTJ | $0.00 |
| CAVENAUGH CHRYSLER DODGE JEEP INC | DONALD R CAVENAUGH | 118 EAST MAIN STREET<br>WALNUT RIDGE, AR 72476 | 44689 | DTCJ | $0.00 |
| CDM SULLIVAN, LLC | RICHARD D COX | DBA SULLIVAN CHRYSLER JEEP DODGE<br>2406 N SECTION ST<br>SULLIVAN, IN 47882-7522 | 45253 | DTCJ | $0.00 |
| CECIL ATKISSION CHRYSLER LLC | K B FULENWIDEN | DBA CECIL ATKISSION MOTORS<br>2601 SOUTH WATER<br>BURNET, TX 78611 | 44948 | DTCJ | $0.00 |
| CECIL ATKISSION MOTORS INC | THOMAS R ATKISSION JR | 2630 E MAIN<br>UVALDE, TX 78801 | 68562 | CDTJ | $0.00 |
| CECIL ATKISSION ORANGE, LLC | CECIL R ATKISSION | DBA CECIL ATKISSION CHRYSLER JEEP<br>4103 I - 10<br>ORANGE, TX 77630 | 45419 | DTCJ | $0.00 |
| CENTER GARAGE INC | JOHN G SCHUTZ | 11009 W 133RD AVE<br>CEDAR LAKE, IN 46303-9720 | 63669 | CDTJ | $0.00 |
| CENTERPRIZES WEST, INC. | GARY L BUTCH | DBA NEW WILMINGTON MOTORS<br>116 E NESHANNOCK AVE<br>NEW WILMINGTON, PA 16142-1112 | 60421 | CDT | $0.00 |
| CENTRAL AVENUE CHRYSLER JEEP, INC. | JONATHAN L GRANT | DBA CENTRAL AVE. CHRYSLER JEEP DODGE<br>1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710-2828 | 62457 | CDTJ | $0.00 |
| CENTRAL DODGE INC | RICHARD P CATANESE | DBA CENTRAL CHRYSLER JEEP DODGE OF<br>191 NEW STATE HWY<br>RAYNHAM, MA 02767-1440 | 44796 | DTCJ | $0.00 |
| CENTRAL MAINE CHRY DODGE JEEP | CHRISTOPHER L GAUNCE | 300 KENNEDY MEMORIAL DRIVE<br>WATERVILLE, ME 04901 | 68480 | CDTJ | $0.00 |
| CENTRAL MOTORS INC OF NORWOOD | PETER CATANESE | DBA CENTRAL CHRYSLER JEEP DODGE<br>56 PROVIDENCE HWY<br>NORWOOD, MA 02062-2622 | 9733 | CDTJ | $0.00 |
| CENTRAL OKLAHOMA DODGE CHRYSLER | KENNETH D NORMAN | DBA CENTRAL OKLAHOMA DODGE CHRYSLER<br>NORTH HIGHWAY 18<br>CHANDLER, OK 74834 | 45389 | DTCJ | $0.00 |
| CENTRAL VALLEY AUTOMOTIVE, INC. | JOHN W GARDNER | DBA CENTRAL VALLEY CHRYSLER JEEP<br>4460 N MCHENRY<br>MODESTO, CA 95356 | 64302 | CDTJ | $0.00 |
| CENTURY DODGE-CHRY-JEEP INC | DONALD F KLIMKIEWICZ | 402 CENTURY DRIVE<br>MOUNT AIRY, MD 21771 | 44875 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CERRITOS DODGE INC | KENT C BROWNING | 18803 STUDEBAKER RD<br>CERRITOS, CA 90703-5332 | 43012 | DTCJ | $0.00 |
| CHAMPION CHRYSLER CENTER, INC. | DARIN J PUTNEY | DBA CHAMPION CHRYSLER CENTER, INC.<br>527 COURT ST<br>ROCKWELL CITY, IA 50579-1417 | 45288 | DCT | $0.00 |
| CHAMPION CHRYSLER JEEP, INC. | LEONARD P NADOLSKI | DBA CHAMPION CHRYSLER JEEP DODGE<br>6525 W SAGINAW HWY<br>LANSING, MI 48917-1109 | 60334 | CDTJ | $0.00 |
| CHAMPION CHRYSLER-DODGE, INC. | JEFFREY L HAMM | DBA CHAMPION CHRYSLER-DODGE, INC.<br>907 S CLINTON ST<br>ATHENS, AL 35611-3562 | 60252 | CDTJ | $0.00 |
| CHAMPION DODGE INC. | EDWIN J CHAMBERLAIN | DBA CHAMPION CHRYSLER JEEP DODGE<br>871 CHAMPION DR.<br>WINDSOR, CO 80550 | 44844 | DTCJ | $0.00 |
| CHAMPION DODGE, LLC | PAUL A ANTEPARA | DBA CHAMPION DODGE<br>9655 FIRESTONE BLVD<br>DOWNEY, CA 90241-5562 | 45359 | DT | $0.00 |
| CHANDLER MOTOR COMPANY | LAWRENCE E CHANDLER | 2201 EAST UNIVERSITY AVE<br>OXFORD, MS 38655-3599 | 67081 | CDTJ | $0.00 |
| CHAPMAN AUTO CENTER LLC | SARAH ROGERS | 100 NORTH BEELINE<br>PAYSON, AZ 85541 | 43638 | DTCJ | $0.00 |
| CHAPMAN CHRYSLER JEEP LLC | CHARLES C STRAHAN | DBA CHAPMAN CHRYSLER JEEP LLC<br>930 AUTO SHOW DR<br>HENDERSON, NV 89014 | 68737 | CJ | $0.00 |
| CHAPMAN SCOTTSDALE AUTOPLEX L.L.C. | J B CHAPMAN | DBA CHAPMAN DODGE CHRYSLER JEEP<br>6601 EAST MCDOWELL ROAD<br>SCOTTSDALE, AZ 85257-3100 | 44503 | DTCJ | $0.00 |
| CHAPMAN'S LAS VEGAS DODGE L.L.C. | CHARLES C STRAHAN | DBA CHAPMAN'S LAS VEGAS DODGE L.L.C.<br>3175 E SAHARA AVE<br>LAS VEGAS, NV 89104-4302 | 43931 | DT | $0.00 |
| CHAPRELL CHRY-DODGE-JEEP INC | ARTHUR H CHAPMAN | 1109 NORTH BROADWAY<br>ADA, OK 74820-2038 | 43860 | DTCJ | $0.00 |
| CHARAPP AUTOMOTIVE INC. | RONALD J CHARAPP | 13251 STATE ROUTE 422<br>KITTANNING, PA 16201 | 44732 | CJDT | $0.00 |
| CHARAPP FREEPORT FORD, INC. | RONALD J CHARAPP | DBA CHARAPP RT. 28 CHRYSLER JEEP &<br>112 ROUTE 908<br>NATRONA HEIGHTS, PA 15065-2810 | 43722 | DTCJ | $0.00 |
| CHARBONNEAU BUICK-PONTIAC INC | TERRY E DVORAK | DBA CHARBONNEAU CHRYSLER CENTER<br>346 1ST ST W<br>DICKINSON, ND 58601-5027 | 43485 | DTCJ | $0.00 |
| CHARLES S WILSON COMPANY | RICHARD C WILSON | DBA WILSON MOTORS<br>425 N W BUCHANAN<br>CORVALLIS, OR 97339 | 66892 | CDTJ | $0.00 |
| CHARLIE ZOOK DODGE INC | CHARLES M ZOOK | DBA CHARLIE ZOOK MOTORS<br>2101 E SIXTH ST/POB 3266<br>SIOUX CITY, IA 51102-3266 | 25062 | DTCJ | $0.00 |
| CHARLIE'S DODGE INC | DENNY AMRHEIN | 725 ILLINOIS AVENUE<br>MAUMEE, OH 43537-1796 | 41626 | DT | $0.00 |
| CHARLIE'S MOTOR MALL INC | CHARLES SHUMAN | DBA CHARLIE'S JEEP<br>465 WESTERN AVE<br>AUGUSTA, ME 04330 | 26037 | J | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CHASE CHRYSLER, INC. | ALEXANDER Y HWANG | DBA CHASE CHRYSLER JEEP<br>2979 AUTO CENTER CIRCLE<br>STOCKTON, CA 95212-2830 | 67086 | CJ | $0.00 |
| CHESTER CHRYSLER CENTER INC | T C SEARCH | DBA CHESTER CHRYSLER CENTER<br>STATE HIWAY 3 NORTH<br>CHESTER, IL 62233 | 65242 | CDTJ | $0.00 |
| CHIEFLAND CHRYSLER DODGE JEEP INC | TIMOTHY B JOHNS | 2771 NORTH YOUNG BLVD<br>CHIEFLAND, FL 32626-8368 | 45077 | DTCJ | $0.00 |
| CHILSON CHRYSLER DODGE, LLC | BERNARD J CHILSON | DBA CHILSON CHRYSLER DODGE, LLC<br>1983 S PRAIRIE VIEW RD<br>CHIPPEWA FALLS, WI 54729-5588 | 45139 | DCT | $0.00 |
| CHILSON'S CORNER MOTORS OF | MATTHEW J CHILSON | DBA CHILSON'S CORNER MOTORS OF<br>448 E CHIPPEWA ST<br>CADOTT, WI 54727-9304 | 60382 | CDTJ | $0.00 |
| CHILSON-WILCOX INC | SCOTT W CHILSON | 660 ADDISON ROAD<br>PAINTED POST, NY 14870 | 23529 | JCDT | $0.00 |
| CHIPPEWA MOTORS INC | WALTER R HANK | 3107 S M 129<br>SAULT SAINTE MARIE, MI 49783-9392 | 41744 | DTCJ | $0.00 |
| CHRIS LEITH AUTOMOTIVE INC | CHRISTOPHER M LEITH | DBA CHRIS LEITH AUTOMOTIVE<br>10936 STAR ROAD<br>WAKE FOREST, NC 27587 | 44939 | DT | $0.00 |
| CHRIS MYERS PONTIAC-GMC INC | RICHARD L MEMAITRE | DBA CHRIS MYERS CHRYSLER-JEEP-DODGE<br>1812 HIGHWAY 98<br>DAPHNE, AL 36526-4281 | 68756 | CDTJ | $0.00 |
| CHRIS NIKEL'S AUTOHAUS INC | CHRIS NIKEL | DBA CHRIS NIKEL CHRYSLER JEEP DODGE<br>2920 N ASPEN AVE<br>BROKEN ARROW, OK 74012-1187 | 23657 | JCDT | $0.00 |
| CHRIS THE CRAZY TRADER INC | CHRISTOPHER HALL | DBA CHRISTOPHER'S DODGE WORLD INC<br>16655 WEST COLFAX AVE<br>GOLDEN, CO 80401 | 44067 | DT | $0.00 |
| CHRY-JEEP-DODGE OF WARWICK LLC | MIKE ANNUNZIATA | 185 ROUTE 94 SOUTH<br>WARWICK, NY 10990 | 45072 | DTCJ | $0.00 |
| CHRYSLER CORNER INC | MARY A MUSGRAVE | 406 EAST PANCAKE BOULEVARD<br>LIBERAL, KS 67901-4211 | 65565 | CDTJ | $0.00 |
| CHRYSLER DODGE COUNTRY USA INC | CHARLES R DAVIS | DBA THE DAVIS AUTO CENTER<br>2900 N MAIN ST<br>LOGAN, UT 84341 | 41400 | DTCJ | $0.00 |
| CHRYSLER JEEP DODGE OF | RONALD D MORRIS | DBA CHRYSLER JEEP DODGE OF<br>1106 N MCKINLEY AVE<br>RENSSELAER, IN 47978-2058 | 45299 | DTCJ | $0.00 |
| CHRYSLER JEEP OF DAYTON, INC. | JEFFREY A WALKER SR | DBA WALKER CHRYSLER JEEP DODGE<br>95 LOOP ROAD<br>CENTERVILLE, OH 45459 | 60180 | CDTJ | $0.00 |
| CHRYSLER JEEP WEST, INC. | WILLIAM S KELLY | DBA KELLY CHRYSLER JEEP DODGE WEST<br>5408 UNIVERSITY BLVD<br>CORAOPOLIS, PA 15108-2567 | 68153 | CDTJ | $0.00 |
| CHRYSLER NORTH INC | GARY S GRIESEL | N14111 FLAMBEAU AVE,PO BOX 27<br>FIFIELD, WI 54524 | 42877 | DTCJ | $0.00 |
| CHRYSLER OF FOREST CITY INC | JOSEPH W PRITCHARD | 1445 HIGHWAY 69 SOUTH<br>FOREST CITY, IA 50436 | 44408 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CHRYSLER OF PARAMUS, INC. | RONALD D JELLING | DBA CHRYSLER OF PARAMUS, INC.<br>234 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | 68277 | C | $0.00 |
| CHRYSLER PLYMOUTH CITY CO INC | EDWARD A DEVANE | DBA INGRAM PARK C-P-J-E<br>7000 N W LOOP 410<br>SAN ANTONIO, TX 78238 | 65382 | CJ | $0.00 |
| CHRYSLER WORLD INC | STUART P WINARSKI | 2612 COUNTY HIGHWAY EE<br>ABRAMS, WI 54101 | 60015 | CDTJ | $0.00 |
| CHRYSLER-JEEP OF NORTH OLMSTED | GARY A PANTECK | DBA CHRYSLER-JEEP OF NORTH OLMSTED<br>27500 LORAIN ROAD<br>NORTH OLMSTED, OH 44070-4081 | 26742 | JC | $0.00 |
| CHRYSLER-JEEP OF WHITE PLAINS INC | JONATHAN GRANT | DBA WHITE PLAINS CHRYSLER JEEP DODGE<br>70 WESTCHESTER AVE<br>WHITE PLAINS, NY 10601-4514 | 68958 | CDTJ | $0.00 |
| CHUCK CLANCY CHRYSLER DODGE JEEP | CHARLES L CLANCY | DBA CHUCK CLANCY CHRYSLER DODGE JEEP<br>567 E MAIN ST<br>CARTERSVILLE, GA 30121-3355 | 45315 | DTCJ | $0.00 |
| CHUCK DZAK MOTORS INC | CHARLES L DZAK | 520 WEST COAL CITY ROAD<br>BRAIDWOOD, IL 60408-1367 | 67601 | CDTJ | $0.00 |
| CHUCK PATTERSON INC | CHARLES H PATTERSON | DBA CHUCK PATTERSON DODGE<br>257 EAST AVENUE<br>CHICO, CA 95926 | 42751 | DT | $0.00 |
| CHUCK STEVENS AUTOMOTIVE INC | CHARLES S STEVENS | DBA CHUCK STEVENS DODGE-CHRY-JEEP<br>400 HWY 31 SOUTH<br>BAY MINETTE, AL 36507 | 68965 | CDTJ | $0.00 |
| CHUCK SWIFT DODGE CHRYSLER INC | ROBERT P SWIFT | DBA SWIFT DODGE SACRAMENTO<br>2301 ARDEN WAY<br>SACRAMENTO, CA 95825-4016 | 41011 | DT | $0.00 |
| CHUCK VAN HORN DODGE INC | CHARLES E VAN HORN | 3000 COUNTY HIGHWAY C<br>PLYMOUTH, WI 53073 | 43490 | DT | $0.00 |
| CIFALDI MOTORS INC | ROBERT A CIFALDI | US 63 & WISCONSIN 48<br>CUMBERLAND, WI 54829 | 62393 | CDTJ | $0.00 |
| CIMARRONHILL CORPORATION | JERRY D SMITH | DBA SUMTER CHRYSLER JEEP DODGE<br>2662 BROAD STREET EXTENSION<br>SUMTER, SC 29150 | 43812 | DTCJ | $0.00 |
| CIRCLE DODGE INC | SAMUEL V ASHEN | 781 ROUTE 70<br>BRICK TOWN, NJ 08723 | 58906 | DT | $0.00 |
| CJM AUTOMOTIVE GROUP INC | JAMES E HADDAD | DBA BAKERSFIELD CHRYSLER JEEP<br>3101 CATTLE DRIVE<br>BAKERSFIELD, CA 93313-2604 | 60026 | CJ | $0.00 |
| CJOK, INC. | GREGORY D RAIRDON | DBA RAIRDON'S CHRYSLER JEEP DODGE OF<br>12828 NE 124TH ST<br>KIRKLAND, WA 98034-8309 | 60337 | CDTJ | $0.00 |
| CLARK & WHITE, INC. | FRANK LUPACCHINO | DBA CLARK & WHITE, INC.<br>777 WASHINGTON ST<br>NEWTON, MA 02460-1701 | 60380 | CDTJ | $0.00 |
| CLARK CHRYSLER DODGE, INC | ELLIS L CLARK | DBA CLARK CHRYSLER DODGE, INC<br>1358 HWY 5 NORTH<br>CAMDENTON, MO 65020 | 68561 | CDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CLARK MOTOR COMPANY INC | THOMAS S BARENBOIM | DBA CLARK CHRYSLER JEEP DODGE<br>175 PELHAM STREET<br>METHUEN, MA 01844 | 62410 | CDTJ | $0.00 |
| CLASSIC EAST INC | JAMES A BROWN | DBA CLASSIC CHRY-DODGE-JEEP<br>6300 NORTH RIDGE RD<br>MADISON, OH 44057 | 68846 | CDTJ | $0.00 |
| CLASSIC MOTORS INC | G J BETAR | 120 SOUTH MAIN STREET<br>RICHFIELD, UT 84701-2557 | 44414 | DTCJ | $0.00 |
| CLASSIC MOTORS OF TEXARKANA, INC | WILLIAM G ORR | DBA CLASSIC JEEP<br>804 SOWELL LANE<br>TEXARKANA, TX 75503-2728 | 26755 | J | $0.00 |
| CLAY COUNTY CHRYSLER DODGE JEEP | SEAN J EASON | DBA CLAY COUNTY CHRYSLER DODGE JEEP<br>86635 HIGHWAY 9<br>LINEVILLE, AL 36266-6917 | 45362 | DTCJ | $0.00 |
| CLEARFIELD EQUIPMENT COMPANY INC | ROBERT A BROWN | DBA C CLASSIC DODGE CHRYSLER JEEP<br>1238 SOUTH SECOND STREET<br>CLEARFIELD, PA 16830-2596 | 43493 | DTCJ | $0.00 |
| CLEMONS INC OF NEWTON | JOSEPH P CLEMONS | 2900 FIRST AVENUE EAST<br>NEWTON, IA 50208-2798 | 60073 | CDTJ | $0.00 |
| CLEMONS INC. OF OSKALOOSA | JOSEPH P CLEMONS | DBA CLEMONS CHRYSLER DODGE JEEP<br>1601 A AVE W<br>OSKALOOSA, IA 52577-1912 | 60298 | CDTJ | $0.00 |
| CLERMONT DODGE CHRYSLER JEEP, INC. | TERESA AICHER | DBA CLERMONT DODGE CHRYSLER JEEP, INC.<br>15859 SR 50<br>CLERMONT, FL 34711-9533 | 45177 | DTCJ | $0.00 |
| CLIFTON PARK DODGE WORLD LTD | JOSEPH G ROSETTI | DBA CLIFTON PARK DODGE WORLD CHRYSLER<br>1780 ROUTE 9<br>CLIFTON PARK, NY 12065-2402 | 23513 | DTCJ | $0.00 |
| CLINTON CHRYSLER DODGE JEEP | CRAIG A MILLER | DBA CLINTON CHRYSLER DODGE JEEP<br>2715 S 19TH ST<br>CLINTON, IA 52732-7010 | 45408 | DTCJ | $0.00 |
| CLIO CHRYSLER, DODGE, JEEP, INC. | GEORGE E DAVIDSON | DBA CLIO CHRYSLER<br>4239 WEST VIENNA RD<br>CLIO, MI 48420-1279 | 43719 | DTCJ | $0.00 |
| CLOQUET MOTORS, LLC | ALAN C BIRMAN | DBA CLOQUET CHRYSLER CENTER<br>701 WASHINGTON AVE<br>CLOQUET, MN 55720-2558 | 60405 | CDTJ | $0.00 |
| CLUSIAU SALES & RENTAL | THOMAS A CLUSIAU | 815 NW 4TH STREET<br>GRAND RAPIDS, MN 55744 | 39663 | CDTJ | $0.00 |
| CNF SERVICES, INC. | MAX A CRANDALL | DBA ROCK CITY CHRYSLER JEEP DODGE<br>520 ROCK CITY ST<br>LITTLE VALLEY, NY 14755-1228 | 45441 | DTCJ | $0.00 |
| COAST AUTO CENTER INC | R L WALKER | 530 CHETCO AVE<br>BROOKINGS, OR 97415 | 66012 | CDTJ | $0.00 |
| COBB AUTO SALES INC | JAMES W COBB | DBA C & C DODGE<br>1305 PIKE ST<br>MARIETTA, OH 45750-5105 | 42183 | DT | $0.00 |
| COFFEE CHRYSLER-PLYMOUTH-DODGE INC | JIMMY L WILLIAMS | 1510 SOUTH PETERSON AVENUE<br>DOUGLAS, GA 31533-5112 | 43697 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| COLBY CHRYSLER CENTER, LLC. | SHANNON GREWE | DBA COLBY CHRYSLER CENTER, LLC.<br>820 SOUTH DIVISION STREET<br>COLBY, WI 54421-9567 | 26757 | JCDT | $0.00 |
| COLE CHRY-JEEP-DODGE LLC | THOMAS A COLE | 15514 W MICHIGAN AVE<br>MARSHALL, MI 49068-9509 | 68942 | CDTJ | $0.00 |
| COLE MOTOR COMPANY, LLC. | THOMAS A COLE | DBA COLE MOTOR COMPANY, LLC.<br>1000 W. MICHIGAN AVE.<br>THREE RIVERS, MI 49093-2165 | 45108 | DTCJ | $0.00 |
| COLEMAN MOTORS | JOE COLEMAN | 1724 4TH AVENUE SOUTH<br>DENISON, IA 51442-2137 | 42171 | DTCJ | $0.00 |
| COLEMAN MOTORS INC | MICHAEL D COLEMAN | 510 ADDISON ST<br>NEW BOSTON, TX 75570-1505 | 68655 | CDTJ | $0.00 |
| COLISEUM MOTOR COMPANY | WILLIAM C NOLEN II | 6101 EAST 2ND ST<br>CASPER, WY 82609 | 53808 | DTCJ | $0.00 |
| COLL AUTO SALES CO | WILLIAM T CONROY | 301 MAIN ST<br>JACKSON, OH 45640-0030 | 53768 | DTCJ | $0.00 |
| COLONIAL DODGE, INC. | LAWRENCE M GORDON | DBA COLONIAL DODGE CHRYSLER JEEP<br>24 COOLIDGE ST<br>HUDSON, MA 01749-1351 | 45200 | DTCJ | $0.00 |
| COLONIE MOTORS INC | KEVIN G LANGAN | DBA LANGAN CHRYSLER-JEEP<br>2242 CENTRAL AVE<br>SCHENECTADY, NY 12304-4381 | 23512 | JC | $0.00 |
| COLUMBIANA DODGE INC | RAYMOND J KUFLEITNER | DBA COLUMBIANA CHRYSLER JEEP DODGE<br>100 COMMERCE CIRCLE<br>COLUMBIANA, OH 44408-9429 | 45114 | DTCJ | $0.00 |
| COMMERCE AUTO GROUP, L.P. | RANDALL H NOE | DBA COMMERCE AUTO GROUP<br>105 STATE HIGHWAY 224<br>COMMERCE, TX 75428-2170 | 45207 | DTCJ | $0.00 |
| COMMERCE CHRYSLER DODGE JEEP INC | JAMES R HILL | DBA COMMERCE CHRYSLER DODGE JEEP INC<br>2377 HOMER RD<br>COMMERCE, GA 30529-1258 | 68638 | CDTJ | $0.00 |
| COMMONWEALTH DODGE INC | WILLIAM E HAYS JR | 6408 PRESTON HIGHWAY<br>LOUISVILLE, KY 40219 | 41906 | DT | $0.00 |
| COMMUNITY CHRYSLER DODGE JEEP, INC | THOMAS C MARTIN | DBA COMMUNITY CHRYSLER DODGE JEEP, INC<br>555 STATE ROAD 37 SOUTH<br>MARTINSVILLE, IN 46151 | 44686 | DTCJ | $0.00 |
| COMMUNITY MOTORS INC | JOHN W EVANS | 500 WESTIN OAKS<br>HAMMOND, LA 70403 | 41067 | DTCJ | $0.00 |
| COMMUNITY MOTORS OF MASON CITY | JAMES T SKARLIS | DBA COMMUNITY MOTORS OF MASON CITY<br>808 S MONROE AVE<br>MASON CITY, IA 50401-5044 | 60211 | CJ | $0.00 |
| CONTEMPORARY C D INC | DAVID L HAMMER | 320 ELM ST<br>MILFORD, NH 03055-4715 | 42991 | DCT | $0.00 |
| CONWAY CHRYSLER DODGE JEEP INC | THOMAS J JOHNSON | DBA CONWAY CHRYSLER DODGE JEEP INC<br>2385 HWY 501 WEST<br>CONWAY, SC 29526-5002 | 44073 | DTCJ | $0.00 |
| CONWAY HEATON INC | WILLIAM P CONWAY JR | 810 NORTH THIRD STREET<br>BARDSTOWN, KY 40004 | 42457 | DTCJ | $0.00 |
| COOK MOTORCARS LTD | ROBERT W COOK | 1136 S PHIL BLVD<br>ABERDEEN, MD 21001 | 42736 | DCT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| COOPER MOTORS INC | MARVIN J COOPER | 123 NORTH MAIN STREET<br>ALLISON, IA 50602 | 58975 | DTCJ | $0.00 |
| COOPERSVILLE CHRYSLER, DODGE | THOMAS J VANDERHYDE | DBA COOPERSVILLE CHRYSLER, DODGE<br>1098 OMALLEY DR<br>COOPERSVILLE, MI 49404-9680 | 60363 | CDTJ | $0.00 |
| COPPUS MOTORS INC | JOHN COPPUS | 2190 WEST MARKET STREET<br>TIFFIN, OH 44883-9743 | 57819 | DTCJ | $0.00 |
| CORLEY CHRYSLER, LLC | EDDIE B CORLEY SR | DBA ED CORLEY CHRYSLER<br>605 E SANTA FE AVE<br>GRANTS, NM 87020-2459 | 68711 | CDTJ | $0.00 |
| CORLEY DODGE, LLC | EDDIE B CORLEY SR | DBA ED CORLEY DODGE<br>1000 HIGHWAY 491<br>GALLUP, NM 87301-5354 | 44481 | DTCJ | $0.00 |
| CORNETT CHEVROLET PONTIAC LLC | RONNIE D CORNETT | DBA CORNETT CHRYSLER PRODUCTS<br>79 HIGHWAY 80<br>MANCHESTER, KY 40962-8750 | 45017 | DTCJ | $0.00 |
| CORNETT C-P-D-J, LLC | RONNIE D CORNETT | 10 CEDAR GROVE RD<br>IRVINE, KY 40336 | 44662 | DTCJ | $0.00 |
| CORNHUSKER AUTO CENTER INC | AL A RAJAEE | 700 EAST NORFOLK AVE<br>NORFOLK, NE 68701-5514 | 62769 | CDTJ | $0.00 |
| CORNING FORD INC. | BENNY M BROWN | DBA CORNING CHRYSLER JEEP DODGE<br>2280 SHORT DR<br>CORNING, CA 96021-2309 | 60406 | CDTJ | $0.00 |
| CORONET DODGE INCORPORATED | WILLIAM J WALSH | 3705 FRONTAGE ROAD<br>PERU, IL 61354 | 59834 | DTCJ | $0.00 |
| CORRY CHRYSLER-JEEP-DODGE, INC. | DANIEL E MOORE | DBA CORRY CHRYSLER-JEEP-DODGE, INC.<br>13255 ROUTE 6, ROOSEVELT HWY<br>CORRY, PA 16407-9804 | 68795 | CDTJ | $0.00 |
| CORTESE DODGE INC | JOHN P CORTESE | 2400 W HENRIETTA RD<br>ROCHESTER, NY 14623-2324 | 41261 | DT | $0.00 |
| CORTLAND CHRYSLER-DODGE-JEEP INC | WILLIAM F LUKE | 3878 WEST ROAD<br>CORTLAND, NY 13045-8857 | 67640 | CDTJ | $0.00 |
| CORWIN CHRYSLER DODGE INC | TIMOTHY F CORWIN | DBA CORWIN CHRYSLER DODGE<br>301 38TH ST S<br>FARGO, ND 58103-1112 | 8704 | CDT | $0.00 |
| CORWIN-CHURCHILL MTR INC | BRUCE C WHITTEY | 1112 MISSOURI AVE<br>BISMARCK, ND 58504 | 8701 | CJ | $0.00 |
| COSTY'S CHRYSLER JEEP, INC | DENNIS M KURZEJEWSKI | DBA COSTY'S CHRYSLER JEEP<br>RD 1 ROUTE 15<br>MANSFIELD, PA 16933-9801 | 62452 | CJ | $0.00 |
| COUNTRY CHEVROLET OLDSMOBILE GEO | JOSEPH L MARTIN JR | DBA COUNTRY CHRYSLER DODGE JEEP<br>2705 N MICHIGAN<br>PLYMOUTH, IN 46563-7813 | 68334 | CDTJ | $0.00 |
| COUNTRY CHRY-DODGE-JEEP INC | GORDON R ATKISSON JR | 2158 BALTIMORE PIKE<br>OXFORD, PA 19363-1912 | 44295 | DTCJ | $0.00 |
| COUNTRY CLUB CHRYSLER DODGE INC | JACKIE R STEWART JR | ROUTE 19 SOUTH<br>CLARKSBURG, WV 26301 | 65888 | CDT | $0.00 |
| COUNTRY WAY, LLC | JOE H SCOTT SR | DBA CROWN MOTORS<br>970 WOODLAWN DR<br>FARMINGTON, MO 63640-7490 | 44309 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| COURTESY CHRYSLER JEEP LLC | WILLIAM J LATCH JR | 2225 E LINCOLN HIGHWAY<br>COATESVILLE, PA 19320-2415 | 60041 | CJ | $0.00 |
| COURTESY DODGE INC | MARION BETTEN | DBA COURTESY CHRYSLER JEEP DODGE<br>440 28TH ST SE<br>GRAND RAPIDS, MI 49548-1202 | 58512 | DTCJ | $0.00 |
| COURTESY MOTOR SALES INC | LOUIS VENTURA | 3100 PLEASANT VALLEY BLVD<br>ALTOONA, PA 16602 | 59663 | DT | $0.00 |
| COURTESY MOTORS, LLC | RAY FREGIA, JR. | DBA COURTESY MOTORS, LLC<br>214 W NORTH ST<br>DANVILLE, IL 61832-5733 | 45406 | DT | $0.00 |
| COURTESY SPORTS INC | PETER D KOPECKO | DBA COURTESY MOTORS<br>301 N GREEN AVENUE<br>STEVENS POINT, WI 54481-1398 | 66680 | CDTJ | $0.00 |
| COURTS MOTORS INC | CECIL E COURTS JR | 102 ORCHARD PARK RD<br>HURRICANE, WV 25526-1258 | 65725 | CDTJ | $0.00 |
| COVINGTON PIKE CHRYSLER-PLYMOUTH | JOHN C AUFFENBERG | DBA WOLFCHASE CHRYSLER DODGE JEEP<br>8170 U S HIGHWAY 64<br>BARTLETT, TN 38133 | 67879 | CDTJ | $0.00 |
| COWBOY DODGE INC | PATRICIA G WEIR | 1121 EAST LINCOLN WAY<br>CHEYENNE, WY 82001 | 42468 | DTCJ | $0.00 |
| COWBOY MOTOR COMPANY, LC | MORRIS H MOORE | DBA COWBOY CHRYSLER DODGE JEEP<br>1305 HIGHWAY 96 BYP<br>SILSBEE, TX 77656-6407 | 45369 | DTCJ | $0.00 |
| COY'S CAR CORNER, INC. | ARTHUR C HUTCHCRAFT, JR. | DBA LINCOLN CHRYSLER DODGE & JEEP<br>103 TAYLOR COURT<br>LINCOLN, IL 62656 | 45390 | DTCJ | $0.00 |
| CRAFT AUTOMOTIVE, INC. | KENDALL S CRAFT | DBA BILLY CRAFT CHRYSLER JEEP<br>2639 LAKESIDE DR<br>LYNCHBURG, VA 24501-6944 | 60213 | CJ | $0.00 |
| CRANBERRY CHRYSLER JEEP DODGE | RONALD J LEWIS | DBA CRANBERRY CHRYSLER DODGE JEEP<br>21145 ROUTE 19<br>CRANBERRY TWP, PA 16066-5803 | 26762 | JCDT | $0.00 |
| CRANDALL CHRYSLER DODGE JEEP,INC | JAMES P CRANDALL | 2093 SOUTH VAN DYKE<br>IMLAY CITY, MI 48444 | 43648 | DTCJ | $0.00 |
| CRENWELGE MOTOR SALES INC | MILTON M CRENWELGE | 413 WEST MAIN<br>FREDERICKSBURG, TX 78624-3127 | 64490 | CJ | $0.00 |
| CRENWELGE MTRS OF KERRVILLE INC | MILTON M CRENWELGE | DBA CRENWELGE MOTORS<br>301 MAIN ST<br>KERRVILLE, TX 78028-5294 | 66490 | CDTJ | $0.00 |
| CREST CHEVROLET INC | WILLIAM G WEISS JR | DBA CREST CHRYSLER<br>802 EASTMAN ROAD<br>NORTH CONWAY, NH 03860 | 42520 | DTCJ | $0.00 |
| CRESTWOOD DODGE INC | ROBERT M ROBBINS | 32850 FORD ROAD<br>GARDEN CITY, MI 48135-1521 | 57062 | DT | $0.00 |
| CRONIC INC | WANDA C HOWELL | 2515 N EXPRESSWAY<br>GRIFFIN, GA 30223 | 26620 | JC | $0.00 |
| CROSS MOTORS CORPORATION | JOE D CROSS JR | 1501 GARDINER LN<br>LOUISVILLE, KY 40218-4550 | 23355 | JC | $0.00 |
| CROSSROAD CHRYSLER-DODGE-JEEP INC | ROBERT L MAYBER | DBA BOB MAYBER MOTORS<br>3101 S JEFFERS ST<br>NORTH PLATTE, NE 69101-6983 | 26469 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CROSSROADS OF VIRGINIA, INC. | GLENN A BOYD | DBA CROSSROADS CHRYSLER JEEP DODGE 4510 WHITEHILL BLVD PRINCE GEORGE, VA 23875-1256 | 26767 | JCDT | $0.00 |
| CROW ENTERPRISES, LLC | MARC J CROW | DBA TURNPIKE CHRYSLER DODGE JEEP 3606 HIGHWAY 10 EAST MIAMI, OK 74354 | 45201 | DTCJ | $0.00 |
| CROWLEY CHRY-JEEP-DODGE INC | KENNETH M CROWLEY | 1461 FARMINGTON AVE BRISTOL, CT 06010-4777 | 65023 | CDTJ | $0.00 |
| CROWN BRISTOW LLC | HENRY J PRIMEAUX | DBA CROWN AUTO WORLD BRISTOW 901 SOUTH ROLAND, HWY 66 WEST BRISTOW, OK 74010 | 68862 | CDTJ | $0.00 |
| CROWN CHRY-JEEP INC | DAVID M MEADOWS | 6350 PERIMETER LOOP RD DUBLIN, OH 43017-3206 | 68405 | CJ | $0.00 |
| CROWN DODGE | ROBERT A CROWN | 6300 KING VENTURA, CA 93003-7291 | 42081 | DCT | $0.00 |
| CROWN DODGE-CHRYSLER INC | ROBERT M DALGO | 2707 SHORTCUT ROAD PASCAGOULA, MS 39567-1896 | 41582 | DTCJ | $0.00 |
| CROWN MOTORS | JARRETT J KUSKE | DBA CROWN DODGE 555 W CYPRESS AVENUE REDDING, CA 96001-2819 | 44461 | DT | $0.00 |
| CROWSON-THORNTON LLC | RONALD R IVESTER | DBA CROWSON AUTO WORLD 541 HWY 15 NORTH LOUISVILLE, MS 39339 | 44973 | DTCJ | $0.00 |
| CRYSTAL LAKE CHRYSLER-JEEP INC | GARY ROSENBERG | DBA CRYSTAL LAKE CHRYSLER-JEEP INC 5404 S.STATE ROUTE 31 CRYSTAL LAKE, IL 60012 | 67775 | CJ | $0.00 |
| CRYSTAL MOTOR CAR CO INC | STEVEN D LAMB | DBA CRYSTAL CHRYSLER DODGE JEEP 1005 SOUTH SUNCOAST BLVD HOMOSASSA, FL 34448 | 26602 | JCDT | $0.00 |
| CRYSTAL MOTOR CAR COMPANY INC | STEVEN D LAMB | DBA CRYSTAL CHRYSLER DODGE JEEP 2077 HIGHWAY 44 W INVERNESS, FL 34453-3803 | 64804 | CDTJ | $0.00 |
| CRYSTAL MOTOR CAR COMPANY OF | J S MING | DBA CRYSTAL CHRYSLER DODGE JEEP 14358 CORTEZ BOULEVARD BROOKSVILLE, FL 34613 | 60064 | CDTJ | $0.00 |
| CSI INVESTMENTS, LLC | JOHN J CERTA JR | DBA TEAM DODGE CHRYSLER JEEP OF 130 I-45 SOUTH HUNTSVILLE, TX 77340 | 60088 | CDTJ | $0.00 |
| CULLMAN DODGE CHRYSLER PLYMOUTH | ALAN SPITZER | 150 EAST BRIDGE STREET ELYRIA, OH 44035 | 59150 | DCT | $0.00 |
| CUMBERLAND CHRYSLER CENTER INC | WILLIAM L DUNN | 1550 INTERSTATE DRIVE COOKEVILLE, TN 38501 | 68400 | CDTJ | $0.00 |
| CUMBERLAND VALLEY MOTORS INC | EDWIN C ULLOM | 6720 CARLISLE PIKE MECHANICSBURG, PA 17050 | 42436 | DT | $0.00 |
| CUMMINS PONTIAC BUICK GMC INC | CHAD CUMMINS | DBA CUMMINS CHRYSLER I-40 AT AIRPORT RD WEATHERFORD, OK 73096 | 44450 | DTCJ | $0.00 |
| CUNNINGHAM CHRYSLER OF EDINBORO | RANDALL C CUNNINGHAM | 12481 EDINBORO RD EDINBORO, PA 16412 | 68468 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| CURTIS CHRY-PLYM-DODGE-JEEP LLC | PATRICK D CURTIS | DBA CURTIS CHRY-PLYM-DODGE-JEEP 6617 MAIN STREEET CASS CITY, MI 48726 | 44808 | DTCJ | $0.00 |
| CUTTER DODGE-CHRY-JEEP OF PEARL CI | NICK S CUTTER | DBA CUTTER DODGE-CHRY-JEEP OF PEARL CI 905 KAMEHAMEHA HWY PEARL CITY, HI 96782-2501 | 44797 | DTCJ | $0.00 |
| CUTTER IMPORTS INC | NICK S CUTTER | DBA CUTTER DODGE-CHRY-JEEP WAIPAHU 94-149 FARRINGTON HWY WAIPAHU, HI 96797-2202 | 44306 | DTCJ | $0.00 |
| CZESCHIN CHRYSLER INC | VERNON H DEWEY | DBA ULTIMATE AUTO GROUP INC HIGHWAY 62 SOUTHWEST MOUNTAIN HOME, AR 72653 | 67937 | CDTJ | $0.00 |
| D & J AUTOMOTIVE LLC | PHYLLIS J CULBRETH | DBA D & J AUTOMOTIVE LLC HIGHWAY 401 SOUTH LOUISBURG, NC 27549 | 68380 | CDTJ | $0.00 |
| D & M AUTOMOTIVE, INC. | WILLIAM D MORELAND | DBA FORT COLLINS DODGE CHRYSLER JEEP 3835 S COLLEGE AVE FORT COLLINS, CO 80525-3013 | 60415 | CDTJ | $0.00 |
| DADE CITY CHRYSLER JEEP DODGE | JAMES J BROWNE | DBA CITRUS CHRYSLER JEEP DODGE 12020 US HIGHWAY 301 DADE CITY, FL 33525-6023 | 45372 | DTCJ | $0.00 |
| DADELAND DODGE INC | JAMES RIVCHIN | DBA DADELAND DODGE CHRYSLER JEEP 16501 SOUTH DIXIE HIGHWAY MIAMI, FL 33157 | 56904 | DTCJ | $0.00 |
| DALE HOWARD INC | STEVEN M HOWARD | 600 BROOKS ROAD IOWA FALLS, IA 50126 | 44908 | DTCJ | $0.00 |
| DALE WHITE MOTORS INC | R D WHITE | DBA DALE WHITE MOTORS 1585 LAMOILLE HIGHWAY ELKO, NV 89801 | 66962 | CDTJ | $0.00 |
| DALLAS COUNTY CHRYSLER, INC. | TIMOTHY H WESTRUM | DBA GRANGER MOTORS OF PERRY 808 S. SECOND AVENUE PERRY, IA 50220 | 60174 | CDTJ | $0.00 |
| D'AMBROSIO'S DODGE INC | JEFFREY A D'AMBROSIO | DBA JEFF D'AMBROSIO CHRYSLER JEEP 1221 E LANCASTER AVE DOWNINGTOWN, PA 19335-5369 | 43232 | DTCJ | $0.00 |
| D'AMBROSIO'S DODGE NORTH INC | ANTHONY L D'AMBROSIO | DBA ANTHONY'S CHRYSLER JEEP DODGE 2681 RIDGE RD ELVERSON, PA 19520-8913 | 43640 | DTCJ | $0.00 |
| D'AMICO CHRYSLER PLYMOUTH INC | PETER J D'AMICO JR | DBA D'AMICO CHRYSLER DODGE JEEP 1051 RTS 5 & 20 GENEVA, NY 14456 | 62125 | CDTJ | $0.00 |
| DAMON MOTORS INC | RANDALL J JOLLES | 120 CENTRAL AVENUE SILVER CREEK, NY 14136 | 58746 | DTCJ | $0.00 |
| DAN DEERY MOTOR COMPANY | DANIEL D DEERY | 7404 UNIVERSITY AVENUE CEDAR FALLS, IA 50613-5026 | 42302 | DT | $0.00 |
| DAN HEMM CHRYSLER-PLYMOUTH-DODGE | DANIEL J HEMM | DBA DAN HEMM CHRY-DODGE-JEEP 2594 WEST MICHIGAN STREET SIDNEY, OH 45365 | 44126 | DTCJ | $0.00 |
| DAN PILSON AUTO CENTER INC | DANIEL P PILSON | 2212 LAKE LAND BLVD MATTOON, IL 61938-5928 | 42282 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DAN WILDER VOLKSWAGEN INC | DANIEL C WILDER | DBA WILDER JEEP<br>97 DEER PARK ROAD<br>PORT ANGELES, WA 98362-4012 | 24159 | J | $0.00 |
| DANBURY FAIR DODGE LLC | SAMUEL F DIFEO | DBA DANBURY DODGE<br>100B FEDERAL ROAD<br>DANBURY, CT 06810 | 44781 | DT | $0.00 |
| DANIEL J. QUIRK, INC. | DANIEL J QUIRK | DBA QUIRK JEEP<br>280 QUINCY AVE<br>BRAINTREE, MA 02184-1342 | 26788 | J | $0.00 |
| DAN'S JEEP CHRYSLER, INC. | STEVEN E SEWELL | DBA DAN'S JEEP CHRYSLER, INC.<br>82 TURNPIKE RD<br>WESTBOROUGH, MA 01581-1730 | 23102 | JC | $0.00 |
| DANSVILLE CHRY-DODGE-JEEP INC | GRAHAM B FRAZER II | 149 FRANKLIN ST<br>DANSVILLE, NY 14437-9258 | 67772 | CDTJ | $0.00 |
| DANVILLE CHRYSLER-DODGE-JEEP INC. | GARY D HOUSER JR | DBA DANVILLE CHRYSLER-DODGE-JEEP INC.<br>173 S COUNTY ROAD 525 E<br>AVON, IN 46123-9058 | 64123 | CDTJ | $0.00 |
| DARCARS IMPORTS, INC. | TAMARA C DARVISH | DBA DARCARS CHRYSLER JEEP DODGE OF<br>12511 PROSPERITY DR<br>SILVER SPRING, MD 20904-1662 | 64869 | CDTJ | $0.00 |
| DARCARS OF AUTH WAY INC | JOHN R DARVISH | DBA DARCARS CHRYSLER JEEP DODGE OF<br>5060 AUTH WAY<br>TEMPLE HILLS, MD 20746 | 66320 | CDTJ | $0.00 |
| DARCARS OF NEW CARROLLTON INC | JOHN R DARVISH | DBA DARCARS CHRYSLER JEEP DODGE OF NEW<br>8100 ANNAPOLIS ROAD<br>NEW CARROLLTON, MD 20784-3010 | 23309 | JCDT | $0.00 |
| DARCARS OF ROCKVILLE PIKE, LLC | JOHN R DARVISH | DBA DARCARS CHRYSLER JEEP OF ROCKVILLE<br>755 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852-1136 | 60296 | CJ | $0.00 |
| DARCARS OF WALDORF, INC. | NADER H DARVISH | DBA WALDORF CHRYSLER JEEP<br>11755 BUSINESS PARK DRIVE<br>WALDORF, MD 20601 | 65113 | CJ | $0.00 |
| DARLING'S | JOHN B DARLING II | DBA DARLING'S AUTO MALL<br>16 KINGSLAND XING<br>ELLSWORTH, ME 04605-2570 | 26590 | JCDT | $0.00 |
| DARLING'S | JOHN B DARLING II | DBA DARLING'S CHRYSLER DODGE AUGUSTA<br>439 WESTERN AVE<br>AUGUSTA, ME 04330-6035 | 60322 | CDT | $0.00 |
| DARRELL YATES AUTO MALL INC | DARRELL L YATES | 3001 SOUTH MUSKOGEE<br>TAHLEQUAH, OK 74464 | 44272 | DTCJ | $0.00 |
| DAVE DENNIS INC | JASON J DENNIS | DBA DAVE DENNIS CHRYSLER, JEEP, DODGE<br>4232 COLONEL GLENN HWY<br>DAYTON, OH 45431-1698 | 23333 | JCDT | $0.00 |
| DAVE SMITH C-O-P-K INC | KEN L SMITH | DBA DAVE SMITH MOTORS<br>210 NORTH DIVISION<br>KELLOGG, ID 83837 | 42604 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DAVE SYVERSON, INC. | DAVID B SYVERSON | DBA DAVE SYVERSON CHRYSLER DODGE JEEP<br>2320 E MAIN ST<br>ALBERT LEA, MN  56007-3923 | 60323 | CDTJ | $0.00 |
| DAVID CHRYSLER JEEP, LLC | DAVID P KELLEHER | DBA DAVID CHRYSLER JEEP, LLC<br>6729 ESSINGTON AVE<br>PHILADELPHIA, PA  19153-3407 | 60291 | CJ | $0.00 |
| DAVID DODGE, LLC | DAVID   KELLEHER | DBA DAVID DODGE, LLC<br>1801 ROUTE 202<br>GLEN MILLS, PA  19342-8178 | 45249 | DT | $0.00 |
| DAVID ELLIS CHRYSLER, INC. | DAVID J ELLIS | DBA DAVID ELLIS CHRYSLER JEEP<br>21422 ROSCOE BOULEVARD<br>CANOGA PARK, CA  91304 | 66667 | CJ | $0.00 |
| DAVID ERIC WILLIAMS LLC | DAVID E WILLIAMS | DBA ADRIAN DODGE-CHRY-PLYM-JEEP<br>1211 EAST US 223<br>ADRIAN, MI  49221 | 68852 | CDTJ | $0.00 |
| DAVID STANLEY DODGE LLC | NATHAN B WILSON | 7609 S E 29TH STREET<br>MIDWEST CITY, OK  73110 | 44554 | DT | $0.00 |
| DAVIS CHRYSLER DODGE INC | ROBERT G DAVIS | DBA DAVIS CHRYSLER DODGE JEEP<br>647 SOUTH MAIN STREET<br>BRIGHAM CITY, UT  84302-3246 | 67291 | CDTJ | $0.00 |
| DAVIS-MOORE AUTO GROUP INC | STEPHEN   PERESKO | 3501 NO. 14TH STREET<br>PONCA CITY, OK  74601 | 68760 | CDTJ | $0.00 |
| DAVIS-MOORE AUTOMOTIVE INC | G D GRIMSLEY | 6215 E KELLOGG DR<br>WICHITA, KS  67218-1746 | 24294 | JCDT | $0.00 |
| DAYTON ANDREWS INC | ALFRED B ANDREWS | 2388 GULF TO BAY BLVD<br>CLEARWATER, FL  33765-4103 | 62621 | CDTJ | $0.00 |
| DCH TEMECULA MOTORS, LLC | GARY   SORTER | DBA DCH CHRYSLER JEEP DODGE OF<br>26845 YNEZ RD<br>TEMECULA, CA  92591-4695 | 45189 | DTCJ | $0.00 |
| DCOB, INC. | GREGORY D RAIRDON | DBA RAIRDON'S DODGE CHRYSLER OF<br>1615 IOWA ST<br>BELLINGHAM, WA  98229-4706 | 60315 | CDT | $0.00 |
| DDM AUTOMOTIVE INC | WILLIAM D MORELAND | DBA CHERRY CREEK DODGE<br>2727 S HAVANA ST<br>AURORA, CO  80014-2803 | 45452 | DT | $0.00 |
| DEACON JONES B-P INC | BOBBY K JONES | DBA DEACON JONES CHRY-DODGE<br>1115 N BRIGHT LEAF BLVD<br>SMITHFIELD, NC  27577 | 67501 | CDT | $0.00 |
| DEACON'S CHRYSLER, INC | RICHARD   DEACON | DBA DEACON'S CHRYSLER JEEP<br>835 SOM CENTER RD<br>CLEVELAND, OH  44143-3524 | 62301 | CJ | $0.00 |
| DEALMAKER DODGE, LLC | MARK V PICARAZZI | DBA DEALMAKER CHRYSLER JEEP DODGE<br>1068 ARSENAL ST<br>WATERTOWN, NY  13601-2210 | 44931 | DTCJ | $0.00 |
| DEAN ARBOUR FORD, INC. | JOHN D ARBOUR | DBA DEAN ARBOUR FORD A/J/R<br>3520 N HURON RD<br>PINCONNING, MI  48650 | 23430 | J | $0.00 |
| DEAN CHRYSLER DODGE JEEP INC | REGINALD M DEAN | 1305 E SHOTWELL ST<br>BAINBRIDGE, GA  39819-4239 | 68517 | CDTJ | $0.00 |
| DEARTH MOTORS INC | CHARLES J DEARTH | 520-8TH STREET<br>MONROE, WI  53566 | 51808 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DECOZEN CHRYSLER JEEP CORP. | FRANK A CERINO | DBA DECOZEN CHRYSLER JEEP DODGE 225 BLOOMFIELD AVE VERONA, NJ 07044-2704 | 67617 | CDTJ | $0.00 |
| DEE MOTOR COMPANY | WILLIAM K DEE | 1200 EAST COMMERCIAL ANACONDA, MT 59711-2798 | 43733 | DTCJ | $0.00 |
| DEERBROOK FOREST CHRYSLER JEEP | EZZARD D EARLY | 22655 EASTEX FREEWAY KINGWOOD, TX 77339-4404 | 67843 | CJ | $0.00 |
| DELHI MOTOR COMPANY INC | PETER J HAMILTON | 4 MEREDITH STREET DELHI, NY 13753-1072 | 54816 | DTCJ | $0.00 |
| DELRAY MOTORS, INC. | ROY T YOUNG | DBA DELRAY DODGE CHRYSLER JEEP 2102 S FEDERAL HWY DELRAY BEACH, FL 33483-3316 | 60404 | CDTJ | $0.00 |
| DELUXE MOTORS INC | ROBERT J ZIGNEGO | 711 FORT STREET MILES CITY, MT 59301 | 6139 | CDT | $0.00 |
| DELZELL BROTHERS INC | KENT L DELZELL | 100 SOUTH MAIN ST MORNING SUN, IA 52640 | 63238 | CDTJ | $0.00 |
| DEMPSEY DODGE CHRYSLER JEEP II INC | THOMAS P DEMPSEY | 1000 E ROUTE 34 PLANO, IL 60545-9771 | 68428 | CDTJ | $0.00 |
| DEMPSEY DODGE CHRYSLER JEEP INC | THOMAS P DEMPSEY | 101 WATTERS DR DWIGHT, IL 60420-1280 | 42994 | DTCJ | $0.00 |
| DENNIS CRAIN DODGE-CHRYSLER INC | DENNIS CRAIN | HIWAY 15 SOUTH WINNSBORO, LA 71295 | 42076 | DTCJ | $0.00 |
| DENNIS DILLON CHRYSLER JEEP | BRADLEY B DILLON | DBA DENNIS DILLON CHRYSLER JEEP DODGE 2701 CLEVELAND BLVD CALDWELL, ID 83605-4442 | 45424 | DTCJ | $0.00 |
| DENNIS SILLETTO & ASSOCIATES | DENNIS J SILLETTO | DBA GLENDORA CHRYSLER JEEP DODGE 931 SOUTH LONE HILL GLENDORA, CA 91740 | 42698 | DTCJ | $0.00 |
| DEPENDABLE DODGE INC | EDWIN M STERNFELD | 21415 ROSCOE BLVD CANOGA PARK, CA 91304-4162 | 59766 | DT | $0.00 |
| DEQUEEN FORD MERCURY INC | JOSEPH G DOOLEY III | DBA DEQUEEN CHRYSLER PLYMOUTH DODGE 1111 EAST COLLIN RAYE DRIVE DEQUEEN, AR 71832 | 68475 | CDTJ | $0.00 |
| DERRICK BULKLEY MOTORS, LLC | DERRICK C BULKLEY | DBA EXPRESSWAY JEEP CHRYSLER DODGE 3900 HIGHWAY 62 E MOUNT VERNON, IN 47620-6989 | 60305 | CDTJ | $0.00 |
| DES PLAINES CHRYSLER JEEP DODGE | RICHARD BRIDENSTINE | DBA ADVANTAGE CHRYSLER JEEP DODGE OF 77 RAND RD DES PLAINES, IL 60016-1005 | 60276 | CDTJ | $0.00 |
| DESKINS MOTOR CO INC | PAUL E DESKINS | 100 DESKINS DRIVE PIKEVILLE, KY 41501 | 57889 | DTCJ | $0.00 |
| DESOTO AUTOMOTIVE ENTERPRISES INC | MARK SCHLUNDT | DBA DESOTO CHRY-PLYM-DODGE-JEEP 3039 SE HIGHWAY 70 ARCADIA, FL 34266 | 68753 | CDTJ | $0.00 |
| DETER MOTOR CO | DONALD E DETER | 204-222 WALNUT ST ATLANTIC, IA 50022 | 68419 | CDTJ | $0.00 |
| DEUR-SPEET MOTORS INC | MARK SCHUITEMAN | 33 WEST DAYTON FREMONT, MI 49412-1110 | 41981 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DEVAN LOWE INC | W D LOWE | 1107 GAULT AVENUE SOUTH<br>FORT PAYNE, AL 35967-4919 | 67364 | CDTJ | $0.00 |
| DEVENY MOTORS, LLC | JAMES M DEVENY | DBA DEVENY CHRYSLER JEEP DODGE<br>401 E B ST<br>MC COOK, NE 69001-3775 | 60221 | CDTJ | $0.00 |
| DEVILS LAKE CHRYSLER CENTER INC | HARLEY J CRAWFORD | 302 4TH ST NW<br>DEVILS LAKE, ND 58301-2954 | 59447 | DTCJ | $0.00 |
| DEVORE CHEVROLET INC | THOMAS L DEVORE | DBA DEVORE CHRYSLER DODGE JEEP<br>1705 N LINCOLN<br>KNOXVILLE, IA 50138-3457 | 43243 | DTCJ | $0.00 |
| DEWEY'S CAR PALACE INC | DAVID K DEWEY | M43 AT SPRAGUE ROAD<br>DELTON, MI 49046 | 39494 | CDTJ | $0.00 |
| DICK BAILEY MOTORS INC | DICK BAILEY | 515 EAST 6TH STREET<br>OKMULGEE, OK 74447 | 42518 | DTCJ | $0.00 |
| DICK BOURNIVAL DODGE INC | JAMES P WILT | 343 ROUTE 1<br>YORK, ME 03909 | 44807 | DTCJ | $0.00 |
| DICK EDWARDS AUTO PLAZA INC | RICHARD L EDWARDS | 375 GRANT AVENUE<br>JUNCTION CITY, KS 66441 | 43729 | DCT | $0.00 |
| DICK GREENFIELD DODGE INC | RICHARD Y GREENFIELD | 2700 BRUNSWICK PIKE RT 1<br>LAWRENCEVILLE, NJ 08648-9801 | 41007 | DT | $0.00 |
| DICK HUVAERE INC. | RICHARD F HUVAERE | DBA DICK HUVAERE'S RICHMOND CHRYSLER<br>67567 SOUTH MAIN STREET<br>RICHMOND, MI 48062-9076 | 66183 | CDTJ | $0.00 |
| DICK MYERS CHRYSLER DODGE JEEP | ANTHONY R MYERS | DBA DICK MYERS CHRYSLER DODGE JEEP<br>1711 S MAIN ST<br>HARRISONBURG, VA 22801-2730 | 60326 | CDTJ | $0.00 |
| DICK POE DODGE LP | RICHARD C POE | 1363 AIRWAY BOULEVARD<br>EL PASO, TX 79925 | 44600 | DT | $0.00 |
| DICK POE MOTORS LP | RICHARD C POE | DBA DICK POE CHRYSLER JEEP<br>6501 MONTANA<br>EL PASO, TX 79925-2196 | 8397 | CJ | $0.00 |
| DICK SCOTT DODGE INC | RICHARD L SCOTT | 684 ANN ARBOR ROAD<br>PLYMOUTH, MI 48170-2200 | 42835 | DT | $0.00 |
| DICK SCOTT MOTOR MALL INC | JUDSON J SCOTT | 3030 S FOWLERVILLE ROAD<br>FOWLERVILLE, MI 48836-8905 | 43830 | DTCJ | $0.00 |
| DICK'S AUTO SALES & LEASING INC | RICHARD M INUKAI | DBA DICK'S COUNTRY CHRYSLER JEEP DODGE<br>767 S W BASELINE<br>HILLSBORO, OR 97123-3816 | 43233 | DTCJ | $0.00 |
| DICKSON INVESTMENTS, LLC | JOSEPH P TORTORICH | DBA STERLING MARLIN DODGE CHRYSLER<br>561 HIGHWAY 46 SOUTH<br>DICKSON, TN 37055 | 60156 | CDTJ | $0.00 |
| DIEHL AUTOMOTIVE GROUP INC | RICHARD L GROSSMAN | DBA DIEHL CHRYSLER JEEP DODGE<br>258 PITTSBURGH RD<br>BUTLER, PA 16002-3952 | 44530 | DTCJ | $0.00 |
| DIRECT DODGE CHRYSLER JEEP INC | WILLIAM L GREEVER | 495 WEST LEE HWY<br>WYTHEVILLE, VA 24382 | 44688 | DTCJ | $0.00 |
| DISCH MOTOR GROUP INC | PETER V DISCH | DBA DISCH CHRYSLER DODGE JEEP<br>57 WARD AVE<br>MOOSUP, CT 06354 | 26327 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DIVISION OF TORKELSON MOTORS INC | BRUCE L TORKELSON | DBA TORKELSON-WAUKON 818 9TH STREET NW WAUKON, IA  52172 | 41961 | DTCJ | $0.00 |
| DIXIE MOTOR CO | WILLIAM H EVERETT JR | HIGHWAY 64 BYPASS WILLIAMSTON, NC  27892 | 51483 | DTCJ | $0.00 |
| DMT AUTOMOTIVE ENTERPRISES, INC. | DONALD M TORESCO | DBA AUTOLAND 170 ROUTE 22 SPRINGFIELD, NJ  07081-3123 | 59004 | DTCJ | $0.00 |
| DODGE CHRYSLER JEEP CHULA VISTA | RICHARD S MCCUNE, JR. | DBA MCCUNE CHRYSLER JEEP DODGE 1885 AUTO PARK PLACE CHULA VISTA, CA  91911 | 60242 | CDTJ | $0.00 |
| DODGE CHRYSLER JEEP OF WINTER | RALPH E MAHALAK | DBA DODGE CHRYSLER JEEP OF WINTER 299 CYPRESS GARDENS BLVD WINTER HAVEN, FL  33880-4331 | 44155 | DTCJ | $0.00 |
| DODGE CITY INC | ROBERT S CAPALBO | DBA AMERICA C-D-J 9 POST ROAD WESTERLY, RI  02891-2604 | 59022 | DTCJ | $0.00 |
| DODGE CITY INC | D T ANDREWS | DBA DAYTON ANDREWS DODGE 2301 - 34TH STREET NORTH ST PETERSBURG, FL  33713 | 42431 | DT | $0.00 |
| DODGE CITY, INC. | CARLOS R HOZ DE | DBA DODGE CHRYSLER JEEP CITY 4395 ROUTE 130 S BURLINGTON, NJ  08016-2249 | 43272 | DTCJ | $0.00 |
| DODGE OF ANTIOCH INC | PETER M LARSON | DBA ANTIOCH CHRYSLER DODGE JEEP 105 ROUTE 173 ANTIOCH, IL  60002 | 45016 | DTCJ | $0.00 |
| DODGE OF BLAINE INCORPORATED | STEVEN S GREGORY | 9999 HIGHWAY #65 BLAINE, MN  55434 | 44139 | DT | $0.00 |
| DODGE OF NAPERVILLE, INC. | EDWARD   BURKE | DBA DODGE OF NAPERVILLE, INC. 1565 WEST OGDEN AVENUE NAPERVILLE, IL  60540 | 45120 | DT | $0.00 |
| DODGE OF PARAMUS INC | MARK   CURCIO | 315 ROUTE 4 WEST PARAMUS, NJ  07652 | 44740 | DT | $0.00 |
| DODGE OF VALDOSTA INC | CALVIN R MCCULLAR | DBA VALDOSTA DODGE JEEP 4506 N VALDOSTA RD VALDOSTA, GA  31602-6821 | 42132 | DTJ | $0.00 |
| DODGE TOWN INC | MARTIN A RYPKEMA | 1120 EAST OMAHA STREET RAPID CITY, SD  57701-1795 | 57088 | DT | $0.00 |
| DODGELAND LLC | RICHARD S POPE | DBA NORWICH DODGE CHRYSLER JEEP 158 CO RD 32A NORWICH, NY  13815 | 45075 | DTCJ | $0.00 |
| DODGELAND OF RICHLAND, LP | JOHN T GANDOLFO JR | DBA DODGELAND OF COLUMBIA 190 GREYSTONE BLVD COLUMBIA, SC  29210 | 44058 | DT | $0.00 |
| DOM INC | GREGORY D RAIRDON | DBA RAIRDON'S DODGE CHRYSLER JEEP OF 16413 W MAIN STREET MONROE, WA  98272 | 44934 | DTCJ | $0.00 |
| DOMINION OF BEDFORD INC | ROBERT F KAPLAN | 1750 INDEPENDENCE BLVD BEDFORD, VA  24523-2793 | 68539 | CDTJ | $0.00 |
| DON DAVIS AUTO GROUP INC | ROBERT B HOWARD | DBA DON DAVIS DODGE CHRYSLER JEEP 1901 NORTH COLLINS ARLINGTON, TX  76011 | 23889 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") or Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DON DAVIS BUICK PONT GMC TRUCKS | RICHARD D DAVIS | DBA DON DAVIS CHRY-DODGE-JEEP 5020 SEVENTH ST. BAY CITY, TX 77414 | 44783 | DTCJ | $0.00 |
| DON DAVIS BUICK PONTIAC GMC TRUCKS | RICHARD D DAVIS | DBA DON DAVIS CHRYSLER DODGE 214 WEST HWY 332 LAKE JACKSON, TX 77566 | 44001 | DCT | $0.00 |
| DON DAVIS MOTOR CO INC | RICHARD D DAVIS | 2000 N MECHANIC ST EL CAMPO, TX 77437-2308 | 43767 | DTCJ | $0.00 |
| DON ELLIOTT CHEVROLET INC | DON H ELLIOTT | DBA DON ELLIOTT CHRYSLER-PLYMOUTH- 1225 NORTH RICHMOND STREET WHARTON, TX 77488-3096 | 66770 | CDTJ | $0.00 |
| DON HELM CHEVROLET & OLDSMOBILE LC | DONALD L HELM | DBA DON HELM CHRYSLER DODGE JEEP 1609 E HIGHWAY 380 GRAHAM, TX 76450 | 44604 | DTCJ | $0.00 |
| DON JACKSON AUTOMOTIVE GROUP, LLC | DON JACKSON | DBA DON JACKSON CHRYSLER DODGE JEEP 3950 JONESBORO RD UNION CITY, GA 30291-2258 | 60422 | CDTJ | $0.00 |
| DON JOHNSON MOTORS INC | DONALD G JOHNSON SR | 2101 CENTRAL BOULEVARD BROWNSVILLE, TX 78520-8788 | 67470 | CJ | $0.00 |
| DON MARSHALL CHRYSLER CENTER INC | DONALD R MARSHALL | 1147 S HIGHWAY 27 SOMERSET, KY 42501-3524 | 42427 | DTCJ | $0.00 |
| DON'S AUTO CLINIC INC | PHILIP R WINKLE | 1110 NORTH MITCHELL CADILLAC, MI 49601-1298 | 23381 | JCDT | $0.00 |
| DORMAN-WILLIS MOTORS INC | RONALD E DORMAN | DBA DORMAN DODGE-CHRYSLER- PLYMOUTH- 724 SOUTH HARRIS STREET SANDERSVILLE, GA 31082-1703 | 41211 | DTCJ | $0.00 |
| DOTHAN CHRY-DODGE INC | DINO VELAZQUEZ | 4074 ROSS CLARK CIR DOTHAN, AL 36303-5724 | 43680 | DCT | $0.00 |
| DOTSON BROTHERS INC | DAVID L DOTSON | 1010 CARSON DRIVE PARIS, KY 40361-2208 | 42842 | DTCJ | $0.00 |
| DOTTA AUTO SALES INC | ROBERT A DOTTA | ROUTE 512 BANGOR, PA 18013 | 9742 | CJ | $0.00 |
| DOUET MOTORS INC | MELVIN P DOUET | HIGHWAY 31 SOUTH ST MARTINVILLE, LA 70582 | 66584 | CDTJ | $0.00 |
| DOUG GRAY CHRYSLER DODGE JEEP INC | JERRY D GRAY | 1421 WEST THIRD ST ELK CITY, OK 73644-5109 | 44250 | DTCJ | $0.00 |
| DOUG MARINE MOTORS INC | DOUGLASS E MARINE | 1120 CLINTON AVENUE WASHINGTON COURT HOUSE, OH 43160-1297 | 67308 | CDTJ | $0.00 |
| DOUG SMITH AUTOPLEX | DOUGLAS F SMITH | DBA DOUG SMITH CHRYSLER JEEP DODGE 523 WEST MAIN STREET AMERICAN FORK, UT 84003 | 68009 | CDTJ | $0.00 |
| DOUGLAS COUNTY DODGE INC | DONALD J BARRETT | DBA DOUGLAS COUNTY DODGE CHRYSLER JEEP 1251 THORNTON ROAD LITHIA SPRINGS, GA 30122-3226 | 66204 | DTCJ | $0.00 |
| DOUGLAS JEEP INC | GREGORY P DOUGLAS | 2382 SOUTH TAMIAMI TRAIL VENICE, FL 34293 | 26723 | J | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DOUGLAS MOTORS INCORPORATED | H S DOUGLAS | DBA DOUGLAS CHRYSLER DODGE & JEEP 295 RESLEY ST HANCOCK, MD 21750-1056 | 37587 | CDTJ | $0.00 |
| DOUGLAS PONTIAC GMC DODGE, INC. | MARK L DOUGLAS | DBA DOUGLAS DODGE HIGHWAY 54 WEST CLINTON, IL 61727 | 43289 | DT | $0.00 |
| DOUGLAS STAMEY INC | DOUGLAS R STAMEY | DBA STAMEY CHRY-JEEP-DODGE SUGAR HILL ROAD & I-40 MARION, NC 28752 | 67817 | CDTJ | $0.00 |
| DOVER DODGE CHRYSLER JEEP, INC. | ERIC P NIELSEN | DBA DOVER DODGE CHRYSLER JEEP, INC. 396 ROUTE 46 ROCKAWAY, NJ 07866-3807 | 44259 | DTCJ | $0.00 |
| DOW CHRYSLER DODGE JEEP, INC. | EDMUND J DOW JR. | DBA DOW CHRYSLER DODGE JEEP, INC. 2244 HWY. 271 NORTH PITTSBURG, TX 75686-1703 | 60347 | CDTJ | $0.00 |
| DOWNIE AUTO SALES, INC. | CHRIS R DOWNIE | DBA DOWNIE CHRYSLER JEEP DODGE 2450 N MAIN ST NAPPANEE, IN 46550-9373 | 45192 | DTCJ | $0.00 |
| DOWNTOWN DODGE CHRYSLER JEEP, INC. | GARY C SHOWALTER | DBA DOWNTOWN DODGE CHRYSLER JEEP, INC. 270 E MAIN ST VERNAL, UT 84078-2606 | 45417 | DTCJ | $0.00 |
| DRIVER MOTORS INC | WILLIAM B DRIVER | PADUCAH ROAD US 45 MAYFIELD, KY 42066 | 37791 | CDTJ | $0.00 |
| DRIVERS VILLAGE, INC. | ROGER L BURDICK | DBA BURDICK DODGE CHRYSLER JEEP 5885 E CIRCLE DR CICERO, NY 13039-8604 | 44618 | DTCJ | $0.00 |
| DRIVEWAY AUTOS, LLC | JAMES A DICK IV | DBA VIVA DODGE CHRYSLER JEEP 8434 GATEWAY BLVD E EL PASO, TX 79907 | 44851 | DTCJ | $0.00 |
| DS-HOUSE, L.L.C. | DAVID A STANLEY | DBA DAVID STANLEY CROSSROAD CHRYSLER 208 SW 74TH ST OKLAHOMA CITY, OK 73139-8001 | 68244 | CJ | $0.00 |
| DUB HERRING FORD INC | W B DUBHERRING | DBA DUB HERRING CHRYSLER 808 MEMORIAL BLVD PICAYUNE, MS 39466-5399 | 67930 | CDTJ | $0.00 |
| DUBLIN AUTO SUPERSTORE INC | JOEL L BALLESTEROS | 2054 HWY 441 S. DUBLIN, GA 31021 | 60063 | CDTJ | $0.00 |
| DUKES SALES INC | BRIAN D DUKES | 207 W WATER STREET NORTH BALTIMORE, OH 45872-1346 | 64625 | CDTJ | $0.00 |
| DULUTH DODGE INC | LOWELL D NERESON | 4755 MILLER TRUNK HWY 53 DULUTH, MN 55811 | 44351 | DT | $0.00 |
| DUNCAN'S AUTO SALES INC | H E DUNCAN | DBA DUNCAN CHRY-PLY-DODGE 1618 N ROOSEVELT BLVD KEY WEST, FL 33040-7298 | 67026 | CDTJ | $0.00 |
| DUNHAM MOTOR SALES INC | LARRY D DUNHAM | 1006 SOUTH WAYNE STREET ANGOLA, IN 46703-9564 | 67131 | CDTJ | $0.00 |
| DUNNING MOTOR SALES INC | JOHN W DUNNING | 9102 SOUTHGATE ROAD CAMBRIDGE, OH 43725-9113 | 23446 | JCDT | $0.00 |
| DUPAGE DODGE CHRYSLER JEEP, INC. | JOHN W KAYE | DBA DUPAGE DODGE CHRYSLER JEEP, INC. 800 E ROOSEVELT RD WHEATON, IL 60187-5649 | 60394 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| DUROCHER AUTO SALES INC | LAWRENCE P DUROCHER | 4651 ROUTE 9 PLATTSBURGH, NY 12901-6032 | 41985 | DTCJ | $0.00 |
| DUTCHESS DODGE INC | JAMES R MULCAHY | DBA DUTCHESS CHRYSLER JEEP DODGE 2285 SOUTH RD POUGHKEEPSIE, NY 12601-5581 | 41917 | DTCJ | $0.00 |
| E M RINEHART INC | WILLIAM E RINEHART | DBA CHRYSLER DODGE OF THE POCONOS 894 N NINTH ST STROUDSBURG, PA 18360 | 9825 | DCT | $0.00 |
| EARNHARDT'S GILBERT DODGE INC | KENNETH J MORLEY | 1301 NORTH ARIZONA AVENUE GILBERT, AZ 85233 | 43389 | DT | $0.00 |
| EAST HILLS CHRYSLER PLYMOUTH INC | KENNETH BRODLIEB | DBA EAST HILLS CHRYSLER JEEP DODGE 2300 NORTHERN BLVD GREENVALE, NY 11548-1210 | 65674 | CDTJ | $0.00 |
| EAST TEXAS DODGE INC | JAMES D YATES | DBA ALLEN SAMUELS EAST TEXAS DODGE 3120 SSW LOOP 323 TYLER, TX 75701-9201 | 43300 | DCT | $0.00 |
| EAST TULSA DODGE INC | YVONNE HOVELL | DBA DODGE CHRYSLER JEEP OF TULSA 4627 S MEMORIAL DRIVE TULSA, OK 74145-6948 | 43276 | DTCJ | $0.00 |
| EASTGATE CHRYSLER JEEP INC | THERESA M KRAFT | 500 N SHADELAND AVENUE INDIANAPOLIS, IN 46219-4891 | 65688 | CJ | $0.00 |
| EBERT CHRYSLER VILLAGE INC | JOHN M EBERT | 1406 SOUTH GRAND AVE CHARLES CITY, IA 50616-8966 | 68413 | CDTJ | $0.00 |
| ED BOLLES ENTERPRISES INC | BRIAN E BOLLES | DBA BOLLES CHRY-DODGE-JEEP 121A W STAFFORD RD STAFFORD SPRINGS, CT 06076-1017 | 68911 | CDTJ | $0.00 |
| ED KOEHN CHRYSLER JEEP DODGE, INC. | EDWIN L KOEHN | DBA ED KOEHN CHRYSLER JEEP DODGE, INC. 11282 W CARSON CITY RD GREENVILLE, MI 48838-9124 | 45428 | DTCJ | $0.00 |
| ED PAYNE MOTORS LLP | JAMES A PAYNE | 2101 E EXPRESSWAY 83 WESLACO, TX 78596 | 52382 | DTCJ | $0.00 |
| ED SHULTS OF WARREN INC | EDMOND R SHULTS | 1658 NORTH MARKET STREET WARREN, PA 16365-4891 | 43071 | DTCJ | $0.00 |
| ED TOMKO CHRYSLER JEEP, INC. | GREG V TOMKO | DBA ED TOMKO CHRYSLER JEEP, INC. 33725 WALKER RD AVON LAKE, OH 44012 | 66057 | CJ | $0.00 |
| ED VOYLES CHRYSLER JEEP, INC | VALERY VOYLES | DBA ED VOYLES CHRYSLER JEEP DODGE 789 COBB PKWY S MARIETTA, GA 30060-9222 | 66999 | CDTJ | $0.00 |
| EDD KIRBY CHEVROLET INC | JOSEPH E KIRBY | DBA EDD KIRBY'S ADVENTURE CHRY-JEEP 1501 WEST WALNUT AVE DALTON, GA 30720 | 23819 | JC | $0.00 |
| EDDIE GILSTRAP MOTORS INC | STEVEN R MOTSINGER | DBA EDDIE GILSTRAP CHRYSLER DODGE JEEP 207 SOUTH MAIN ST SALEM, IN 47167-1528 | 44335 | DTCJ | $0.00 |
| EDWARD H SPENCER INC | EDWARD H SPENCER JR | 764 MAIN ST WARREN, MA 01083 | 36089 | C | $0.00 |
| EDWARDS CHRYSLER DODGE JEEP INC | TRACY W EDWARDS | 1600 SOUTH DUMAS AVE DUMAS, TX 79029 | 65247 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| EFIRD CHRY-JEEP-DODGE INC | HOWARD H EFIRD | 1711 WEST LUCAS STREET<br>FLORENCE, SC 29501-1227 | 26019 | JCDT | $0.00 |
| EGOLF OF BREVARD, LLC | JOHN F EGOLF JR | DBA EGOLF OF BREVARD, LLC<br>1161 ASHEVILLE HWY<br>BREVARD, NC 28712 | 60155 | CDTJ | $0.00 |
| EGOLF OF HENDERSONVILLE, LLC | JOHN F EGOLF JR | DBA EGOLF OF HENDERSONVILLE, LLC<br>401 DUNCAN HILL RD<br>HENDERSONVILLE, NC 28792-2718 | 41026 | CDTJ | $0.00 |
| EINSPAHR AUTO PLAZA INC | RONALD K EINSPAHR | 2020 8TH ST SO<br>BROOKINGS, SD 57006 | 43329 | DTCJ | $0.00 |
| ELK GROVE AUTO GROUP INC | MARK W LASHER SR | DBA ELK GROVE DODGE CHRYSLER JEEP<br>8575 LAGUNA GROVE DR<br>ELK GROVE, CA 95757-8711 | 45104 | DTCJ | $0.00 |
| ELK RIVER CHRYSLER INCORPORATED | SCOTT S POWELL | 17219 HIGHWAY 10 NORTHWEST<br>ELK RIVER, MN 55330 | 68129 | CDTJ | $0.00 |
| ELLERSLIE CORPORATION | PAUL CLEAVER | DBA FREEDOM DODGE-CHRY-JEEP<br>1560 NEW CIRCLE ROAD<br>LEXINGTON, KY 40509-1043 | 43869 | DTCJ | $0.00 |
| ELLIOTT MOTORS I LP | MICHAEL E WHITNEY | DBA ELLIOTT CHRYSLER DODGE JEEP<br>928 W 16TH ST<br>MT PLEASANT, TX 75455-2437 | 26410 | JCDT | $0.00 |
| ELM GROVE DODGE CHRYSLER JEEP INC | EDWARD M CONSTANTIN | 2538 NATIONAL RD<br>WHEELING, WV 26003 | 43642 | DTCJ | $0.00 |
| ELMWOOD DODGE INC | JAY D L'ARCHEVESQUE | 625 TAUNTON AVE<br>E PROVIDENCE, RI 02914-1693 | 57076 | DT | $0.00 |
| EMICH CHRYSLER PLYMOUTH LLC | HENRY S PHILLIPS | DBA GO CHRYSLER JEEP SOUTH BROADWAY<br>5445 SOUTH BROADWAY<br>LITTLETON, CO 80121-8002 | 68250 | CJ | $0.00 |
| EMPORIA MOTORS INC | CREIGHTON P AGLER | 2815 WEST HIGHWAY 50<br>EMPORIA, KS 66801 | 42006 | DTCJ | $0.00 |
| ENERGY ACQUISITION, LLC | TIMOTHY L WHITE | DBA WHITE'S ENERGY MOTORS<br>203 MOTOR COURT<br>GILLETTE, WY 82718 | 45276 | DTCJ | $0.00 |
| ENFIELD MOTORS INC | ROBERT A ARTIOLI | DBA ARTIOLI DODGE<br>525 ENFIELD ST<br>ENFIELD, CT 06082-2428 | 42032 | DT | $0.00 |
| ENGLISH CHRYSLER-DODGE-JEEP CO. | DANA B ENGLISH | DBA ENGLISH CHRYSLER-DODGE-JEEP CO.<br>1401 HIGHWAY 17 SOUTH<br>WAUCHULA, FL 33873-0218 | 68279 | CDTJ | $0.00 |
| ERDKAMP MOTORS, INC. | GEORGE G ERDKAMP | DBA ERDKAMP MOTORS, INC.<br>SENECA STREET<br>EXETER, NE 68351 | 59349 | DTCJ | $0.00 |
| ERNIE VON SCHLEDORN-SAUKVILLE INC | ERIC J VON | 1180 S SPRING ST<br>PORT WASHINGTON, WI 53074-2483 | 68338 | CJ | $0.00 |
| ERRE LP | MARK P RANDALL | DBA RANDALL DODGE CHRYSLER JEEP<br>100 KILGORE HWY<br>HENDERSON, TX 75654-3609 | 44409 | DTCJ | $0.00 |
| ERWIN CHRY-DODGE-JEEP INC | RONALD R ERWIN | 2775 S COUNTY ROAD 25A<br>TROY, OH 45373 | 8331 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ESSIG-UFTRING INC. | JIMI G ESSIG | DBA ESSIG-MOTORS INC.<br>2204 SOUTHEAST THIRD STREET<br>ALEDO, IL 61231-9458 | 43948 | DTCJ | $0.00 |
| EVANS AUTOMOTIVE LLC | STEVEN A MIRANDA | DBA EVANS DODGE-CHRY-JEEP<br>550 WEST OHIO STREET<br>KENDALLVILLE, IN 46755 | 44810 | DTCJ | $0.00 |
| EVANSTON MOTOR COMPANY INC | DAVID D MADIA | 100 WASATCH ROAD<br>EVANSTON, WY 82930 | 42814 | DTCJ | $0.00 |
| EWALD CHRYSLER INCORPORATED | CRAIG A EWALD | 36833 EAST WISCONSIN AVENUE<br>OCONOMOWOC, WI 53066 | 67486 | C | $0.00 |
| EWALD CHRYSLER JEEP DODGE, LLC | CRAIG EWALD | DBA EWALD CHRYSLER JEEP DODGE, LLC<br>6319 S 108TH ST<br>FRANKLIN, WI 53132-1204 | 63814 | CDTJ | $0.00 |
| EXECUTIVE DODGE INC | JOHN L ORSINI | DBA EXECUTIVE DODGE AND JEEP OF<br>406 SOUTH ORCHARD STREET<br>WALLINGFORD, CT 06492-4598 | 43951 | DTJ | $0.00 |
| EXPRESSWAY DODGE INC | ROBERT J BULKLEY | 5531 E INDIANA<br>EVANSVILLE, IN 47715 | 44124 | DT | $0.00 |
| EXTREME AUTOMOTIVE GROUP | JAMES J WILLIAMS JR | DBA DON-A-VEE CHRYSLER JEEP<br>777 WEST ORANGETHORPE AVE.<br>PLACENTIA, CA 92870-6824 | 60148 | CJ | $0.00 |
| EXTREME DODGE DODGE TRUCK INC | WESLEY L LUTZ | 2300 SEYMOUR ROAD<br>JACKSON, MI 49201 | 41600 | DT | $0.00 |
| F X CAPRARA DODGE CHRYSLER JEEP | CHARLES G CAPRARA | ROUTE 12<br>ALEXANDRIA BAY, NY 13607 | 44401 | DTCJ | $0.00 |
| FAA TORRANCE CPJ INC | B S SMITH | DBA SOUTH BAY CHRYSLER JEEP DODGE<br>6415 IDLEWILD RD SUITE #109<br>CHARLOTTE, NC 28212 | 68858 | CDTJ | $0.00 |
| FAIR HAVEN DODGE INC | FREEMAN W DODGE | DBA FAIR HAVEN CHRYSLER DODGE<br>20 LIBERTY ST<br>FAIR HAVEN, VT 05743-1123 | 42192 | DCT | $0.00 |
| FAIR OAKS MOTORS, INC. | LAWRENCE H PATEROS | DBA FAIR OAKS CHRYSLER JEEP<br>4170 AUTO PARK CIRCLE<br>CHANTILLY, VA 20151 | 60136 | CJ | $0.00 |
| FALLS DODGE INC | ANGELO M INGRASSIA | DBA JOE CECCONI'S CHRYSLER COMPLEX<br>2380 MILITARY RD<br>NIAGARA FALLS, NY 14304-1563 | 57247 | DTCJ | $0.00 |
| FALLS MOTOR CITY, INC. | PAUL J HRNCHAR | DBA FALLS CHRYSLER JEEP DODGE<br>4100 STATE RD<br>CUYAHOGA FALLS, OH 44223 | 44463 | DTCJ | $0.00 |
| FALVEY'S MOTORS INC | RICHARD C FALVEY | 395 WEST THAMES ST RT#32<br>NORWICH, CT 06360 | 23069 | JCDT | $0.00 |
| FAMILY DEALERSHIPS INC | PAUL SOTTILE | DBA FAMILY CHRY-JEEP<br>ROUTE 1 AT ROUTE 202<br>CHADDS FORD, PA 19317 | 23192 | JC | $0.00 |
| FAMILY DODGE INC | GREGORY A GENTILE JR | 6735-39 ESSINGTON AVENUE<br>PHILADELPHIA, PA 19153-3410 | 44413 | DT | $0.00 |
| FARIBAULT CHRYSLER LLC | HAROLD J BROWN | DBA HARRY BROWN'S CHRY-DODGE-JEEP<br>1747 GRANT ST NW<br>FARIBAULT, MN 55021-4826 | 42738 | DTCJ | $0.00 |
| FARMERS GARAGE INC | EUGENE J STEFFENSMEIER | 2ND & PINE<br>DODGE, NE 68633 | 56838 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| FARMINGTON MOTORS INC | ROBERT E MELLOY | DBA ADVANTAGE DODGE-CHRY-JEEP<br>3200 EAST MAIN STREET<br>FARMINGTON, NM 87402 | 66802 | CDTJ | $0.00 |
| FARRELL CHRYSLER DODGE JEEP | JOSEPH W FARRELL | DBA FARRELL CHRYSLER DODGE JEEP<br>258 WEST MAIN STREET<br>FREDONIA, NY 14063-2299 | 64586 | CDTJ | $0.00 |
| FARRIS MOTOR COMPANY | JOHNNY W FARRIS | 246 EAST BROADWAY BOULEVARD<br>JEFFERSON CITY, TN 37760-0152 | 64749 | CDTJ | $0.00 |
| FARRIS MOTORS INC | J P FARRIS | 1340 S WESLEYAN BLVD<br>ROCKY MOUNT, NC 27803-4505 | 42590 | DTCJ | $0.00 |
| FARRISH OF FAIRFAX INC | KEVIN L FARRISH | DBA FARRISH DODGE JEEP<br>9610 FAIRFAX BLVD<br>FAIRFAX, VA 22031-2320 | 23304 | JDT | $0.00 |
| FAYETTEVILLE AUTOMOTIVE COMPANY | DANNY D DEDERICK | DBA HENDRICK CHRY-JEEP<br>543 N MCPHERSON CHURCH RD<br>FAYETTEVILLE, NC 28303-4409 | 26241 | JC | $0.00 |
| FAYETTEVILLE DODGE CHRY-PLYM-JEEP | ALAN SPITZER | DBA FAYETTEVILLE DODGE CHRYSLER JEEP<br>150 EAST BRIDGE STREET<br>ELYRIA, OH 44035 | 68773 | CDTJ | $0.00 |
| FAYETTEVILLE DODGE INC | ROBT C RYAN | 5427 N BURDICK ST<br>FAYETTEVILLE, NY 13066-9669 | 42114 | DT | $0.00 |
| FDCJ LLC | JAMES E CHRIST | DBA FLEMINGTON DODGE-CHRY-JEEP<br>204 US ROUTE 202<br>FLEMINGTON, NJ 08822 | 44961 | DTCJ | $0.00 |
| FEDDERLY CHRYSLER DODGE JEEP, INC. | DAVID G FEDDERLY | DBA FEDDERLY CHRYSLER DODGE JEEP, INC.<br>2500 MAIN ST<br>REEDSBURG, WI 53959 | 59451 | DTCJ | $0.00 |
| FEDERICO CHRYSLER DODGE INC | ROBERT J FEDERICO | 1875 E EDWARDSVILLE RD<br>WOOD RIVER, IL 62095-2275 | 68817 | CDT | $0.00 |
| FEENY CHRYSLER DODGE OF GAYLORD | ROBERT J FEENY | DBA FEENY CHRYSLER JEEP DODGE OF<br>1001 MANKOWSKI ROAD<br>GAYLORD, MI 49735-9201 | 44696 | DTCJ | $0.00 |
| FEENY CHRYSLER JEEP DODGE, INC. | DANIEL P FEENY | DBA FEENY CHRYSLER JEEP DODGE, INC.<br>1010 EAST CHICAGO STREET<br>ELGIN, IL 60120-6823 | 68264 | CDTJ | $0.00 |
| FEENY CHRYSLER PLYMOUTH DODGE OF | ROBERT J FEENY | 7400 EASTMAN AVE<br>MIDLAND, MI 48642-7809 | 68467 | CDT | $0.00 |
| FENTON MOTORS OF PAMPA, INC. | TRAVIS L FENTON | DBA FENTON DODGE CHRYSLER JEEP<br>101 N HOBART ST<br>PAMPA, TX 79065-6101 | 45141 | DTCJ | $0.00 |
| FENZEL MOTOR SALES INC | JOHN FENZEL JR | 206 SOUTH STATE STREET<br>HAMPSHIRE, IL 60140-9618 | 9811 | CDTJ | $0.00 |
| FERMAN ON 54, INC. | DOUGLAS E BILBO | DBA FERMAN CHRYSLER JEEP DODGE AT<br>24314 S.R. 54<br>LUTZ, FL 33559 | 60348 | CDTJ | $0.00 |
| FERNELIUS SALES INC | DAVID M FERNELIUS | DBA FERNELIUS CHRYSLER DODGE<br>S MAIN ST @ US27<br>CHEBOYGAN, MI 49721 | 55412 | DCT | $0.00 |
| FERRARIO FORD, INC. | DONALD L FERRARIO | DBA FERRARIO CHRYSLER-DODGE-JEEP<br>2463 CORNING RD<br>ELMIRA HEIGHTS, NY 14903-1049 | 45423 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| FIELDS JEEP INC | JOHN R FIELDS | DBA FIELDS CHRYSLER JEEP DODGE 670 W FRONTAGE RD NORTHFIELD, IL 60093-1254 | 23578 | JCDT | $0.00 |
| FILLBACK AUTOMOTIVE INC. | MARK O FILLBACK | DBA FILLBACK CHRYSLER 1702 ELM ST BOSCOBEL, WI 53805-1907 | 45340 | DTCJ | $0.00 |
| FINNEGAN CHRYSLER JEEP SOUTH L.P. | PAUL FINNEGAN | DBA FINNEGAN CHRYSLER JEEP DODGE 26433 SOUTHWEST FREEWAY ROSENBERG, TX 77471 | 26756 | JCDT | $0.00 |
| FIRKINS ACQUISITIONS INC | ROBERT G FIRKINS | DBA FIRKINS C-P-J-E 2700 FIRST STREET BRADENTON, FL 34208 | 23955 | JC | $0.00 |
| FIRST CHRYSLER INC | RICHARD J KORNELY | 4611 EXPO DRIVE MANITOWOC, WI 54220 | 66388 | CDTJ | $0.00 |
| FIRST TEAM CJD, LLC | DONALD C MEALEY | DBA HILTON HEAD CHRYSLER JEEP DODGE 265 DRIVERS WAY HARDEEVILLE, SC 29927-4311 | 60266 | CDTJ | $0.00 |
| FISHER CHRYSLER DODGE JEEP INC | JOSEPH W FISHER II | 349 EAST 32ND STREET YUMA, AZ 85364-8299 | 66692 | CDTJ | $0.00 |
| FITZGIBBON SMITH & SMITH LLC | JOHN H SMITH | DBA SMITH CHRYSLER JEEP DODGE 359 ROUTE 31 SOUTH WASHINGTON, NJ 07882 | 60081 | CDTJ | $0.00 |
| FITZPATRICKS INC | BERNARD FITZPATRICK | 430 E MAIN STREET ANSONIA, CT 06401-1904 | 37002 | CJ | $0.00 |
| FIVE STAR DODGE INC | C L CANTRELL III | DBA FIVE STAR DODGE-CHRY-JEEP 3068 RIVERSIDE DRIVE MACON, GA 31210-2597 | 43325 | DTCJ | $0.00 |
| FLAGLER CHRYSLER DODGE JEEP INC | GARY L MILLER | 4466 E HIGHWAY 100 PALM COAST, FL 32164-2337 | 43164 | DTCJ | $0.00 |
| FLETCHER AUTOMOTIVE NO 1 LLC | S F FLETCHER | DBA FRANK FLETCHER DODGE-CHRYSLER-JEEP 5922 WARDEN RD. SHERWOOD, AR 72120-6041 | 44565 | DTCJ | $0.00 |
| FLETCHER AUTOMOTIVE NO 6, LLC | S. FRANK FLETCHER, JR | DBA FLETCHER DODGE-CHRYSLER-JEEP 3314 STADIUM BLVD JONESBORO, AR 72404-9311 | 44909 | DTCJ | $0.00 |
| FLETCHER AUTOMOTIVE NO. 20, LLC | FRANK FLETCHER, JR. | DBA FLETCHER CHRYSLER-DODGE-JEEP 3111 E 32ND ST JOPLIN, MO 64804-3212 | 60314 | CDTJ | $0.00 |
| FLETCHER CHRY PRODUCTS | JAMES S FLETCHER SR | 3099 NORTH MORTON FRANKLIN, IN 46131-9744 | 67311 | CDTJ | $0.00 |
| FLORISSANT DODGE SALES, INC. | MARTIN A CANCILA | DBA MARTY CANCILA DODGE CHRYSLER JEEP 2175 NORTH LINDBERGH BLVD FLORISSANT, MO 63033 | 41423 | DTCJ | $0.00 |
| FLOWER MOTOR CO INC | FRED L FLOWER | 2580 N TOWNSEND AVE MONTROSE, CO 81401-4900 | 42957 | DCT | $0.00 |
| FLOYD A MEGEE MOTOR COMPANY | TERRY A MEGEE | 515 N BEDFORD STREET GEORGETOWN, DE 19947-0330 | 63689 | CDTJ | $0.00 |
| FM DEALERSHIP, LLC | EVAN F FINEBERG | DBA ADVENTURE CHRYSLER JEEP 36845 EUCLID AVE WILLOUGHBY, OH 44094-4452 | 60255 | CJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| FOLSOM CAR STOP INC | CARLOS HIDALGO | DBA FOLSOM LAKE DODGE<br>12545 FOLSOM BLVD<br>FOLSOM, CA 95630 | 44962 | DT | $0.00 |
| FOREST CHRYSLER DODGE JEEP INC. | RICHARD M SMITH | DBA FOREST CHRYSLER DODGE JEEP INC.<br>1126 HIGHWAY 35 NORTH<br>FOREST, MS 39074-3335 | 45269 | DTCJ | $0.00 |
| FORRER DODGE INC | JEFFREY T FORRER | 400 N HIGH ST<br>DUNCANNON, PA 17020-1517 | 54092 | DT | $0.00 |
| FORRESTER'S DODGE CITY IN | ROBERT R FORRESTER | MAIN STREET<br>ARNOLD, NE 69120 | 57466 | DCT | $0.00 |
| FOSS MOTORS INC | LAURENCE E FOSS | 133 PORTSMOUTH AVENUE<br>EXETER, NH 03833 | 61661 | CDT | $0.00 |
| FOSTER MOTORS INC | EDWARD M FOSTER | ROUTE 7 SOUTH<br>MIDDLEBURY, VT 05753 | 64373 | CDTJ | $0.00 |
| FOULKE MANAGEMENT CORPORATION | CHARLES W FOULKE JR | DBA ATLANTIC CHRYSLER-JEEP<br>1 TILTON ROAD<br>PLEASANTVILLE, NJ 08232 | 65138 | CJ | $0.00 |
| FOULKE MANAGEMENT CORPORATION | CHARLES W FOULKE JR | DBA CHERRY HILL DODGE<br>1708 WEST MARLTON PIKE<br>CHERRY HILL, NJ 08002-3296 | 58285 | DT | $0.00 |
| FOULKE MANAGEMENT CORPORATION | JOSEPH H MCERLEAN | DBA MT EPHRAIM CHRYSLER DODGE<br>620 N BLACK HORSE PIKE<br>MOUNT EPHRAIM, NJ 08059-1344 | 41646 | DCT | $0.00 |
| FOUR STARS MOTORS INC | ROBERT C FORRESTER | DBA FOUR STARS AUTO RANCH<br>HWY 287 @ HWY 148<br>HENRIETTA, TX 76365-0210 | 44374 | DTCJ | $0.00 |
| FOWLER DODGE INC | MICHAEL S FOWLER | 55 WEST INTERSTATE 240<br>OKLAHOMA CITY, OK 73139 | 45086 | DT | $0.00 |
| FOX CHRYSLER DODGE JEEP INC | JANE C FOX | 346 GRANT AVENUE RD<br>AUBURN, NY 13021-8201 | 66799 | CDTJ | $0.00 |
| FOX MOTORS CHARLEVOIX, LLC | DANIEL G DEVOS | DBA FOX CHARLEVOIX<br>6684 US 31 S<br>CHARLEVOIX, MI 49720-9701 | 26771 | JCDT | $0.00 |
| FRAHM DODGE INC | MITCHEL L FRAHM | DBA FRAHM CHRYSLER JEEP DODGE<br>1983 HAMNER<br>NORCO, CA 92860 | 43560 | DTCJ | $0.00 |
| FRANK C VIDEON INC | STEVEN J VIDEON | 4951 W CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2214 | 5002 | CDTJ | $0.00 |
| FRANK SHOOP INC | C F SHOOP | DBA FRANK SHOOP CHRY-JEEP-DODGE<br>1470 CHERRY BLOSSOM WAY<br>GEORGETOWN, KY 40324 | 68999 | CDTJ | $0.00 |
| FRANKLIN CHRYSLER INC | WAYNE W BACKUS II | 484 WILTON ROAD<br>FARMINGTON, ME 04938 | 26202 | JCDT | $0.00 |
| FRANKLIN FORD-MERCURY INC | GERALD E DUNCAN | DBA DUNCAN CHRYSLER DODGE JEEP<br>19999 VIRGIL H GOODE HIGHWAY<br>ROCKY MOUNT, VA 24151 | 68169 | CDTJ | $0.00 |
| FRANKLIN SUSSEX AUTO MALL INC | ERIC P NIELSEN | ROUTE 23<br>SUSSEX, NJ 07461 | 68665 | CDTJ | $0.00 |
| FRED BEANS DODGE INC | FRED W BEANS | DBA FRED BEANS DODGE CHRYSLER JEEP<br>858 N EASTON RD<br>DOYLESTOWN, PA 18902-1007 | 42244 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| FRED FREDERICK CHRYSLER EASTON INC | SYLVESTER G FREDERICK | 8562 OCEAN GATEWAY EASTON, MD 21601 | 68607 | CDTJ | $0.00 |
| FRED FREDERICK CHRYSLER LAUREL INC | SYLVESTER FREDERICK | 43 WASHINGTON BLVD LAUREL, MD 20707-4378 | 39705 | C | $0.00 |
| FRED MARTIN MOTOR COMPANY | ADAM S HUFF | DBA FRED MARTIN SUPERSTORE 3195 BARBER RD NORTON, OH 44203-1011 | 26453 | JCDT | $0.00 |
| FREEDOM AUTOMOTIVE HARRISBURG LLC | ERIC I SAVAGE | DBA FREEDOM CHRYSLER JEEP OF 6060 ALLENTOWN BLVD HARRISBURG, PA 17112-2601 | 60414 | CJ | $0.00 |
| FREEDOM CHEVROLET, INC | GARY W JARVIS | DBA FREEDOM CHRYSLER-DODGE-JEEP 625 S SPRINGFIELD ST VIRDEN, IL 62690-1680 | 68158 | CDTJ | $0.00 |
| FREEDOM CHRYSLER JEEP DODGE, INC. | MARIO L LUTHER | DBA FREEDOM CHRYSLER JEEP DODGE, INC. 447 SHAWNA RD NORTHERN CAMBRIA, PA 15714-8507 | 45287 | DTCJ | $0.00 |
| FREEDOM CHRYSLER, INC. | TODD L MOBLEY | DBA SOUTH BURLINGTON CHRYSLER 1095 SHELBURNE RD SOUTH BURLINGTON, VT 05403-6940 | 65733 | C | $0.00 |
| FREEHOLD CHRYSLER JEEP, INC. | GEORGE E MACKEY JR | DBA FREEHOLD CHRYSLER JEEP, INC 4304 ROUTE 9 SOUTH FREEHOLD, NJ 07728 | 26405 | JC | $0.00 |
| FREEHOLD DODGE INC | S D BUTKUS | SOUTH STREET AT RT9 FREEHOLD, NJ 07728 | 57765 | DT | $0.00 |
| FREMONT MOTOR CODY INC | CHARLES F GUSCHEWSKY | 3127 BIG HORN AVE CODY, WY 82414-8445 | 44230 | DTCJ | $0.00 |
| FREMONT MOTOR COMPANY | CHARLES F GUSCHEWSKY | 555 E MAIN STREET LANDER, WY 82520 | 43348 | DTCJ | $0.00 |
| FREMONT MOTOR ROCK SPRINGS, INC | CHARLES F GUSCHEWSKY | DBA FREMONT MOTOR ROCK SPRINGS, INC 1900 FOOTHILL BLVD ROCK SPRINGS, WY 82901-5602 | 60163 | CDT | $0.00 |
| FRESNO CHRYSLER JEEP, INC. | TIMOTHY A FINEGAN SR | DBA FRESNO CHRYSLER JEEP 4880 NORTH BLACKSTONE AVENUE FRESNO, CA 93726-0106 | 65940 | CJ | $0.00 |
| FREY MOTORS INC | SYLVIA P ARNOLD | 409 VALLEY STREET LEWISTOWN, PA 17044-1499 | 63482 | CDTJ | $0.00 |
| FRIENDLY DODGE CHRYSLER JEEP INC | JAMES M UVANNI III | 2499 ROUTE 14A PENN YAN, NY 14527-8750 | 68700 | CDTJ | $0.00 |
| FRONTIER CHEVROLET CO | C B BENNY DICK | DBA FRONTIER MOTOR CO 1700 EAST HIGHWAY 66 EL RENO, OK 73036-0430 | 68515 | CDTJ | $0.00 |
| FRONTIER MOTORS INC | LINDON D HIGBEE | 10705 ISLAND AVENUE ISLAND CITY, OR 97850 | 68645 | CDTJ | $0.00 |
| FRONTIER MOTORS INCORPORATED | DARREL L KAISER | WEST HIGHWAY 18 WINNER, SD 57580 | 66518 | CDTJ | $0.00 |
| FUCCILLO CHRYSLER JEEP DODGE OF | WILLIAM B FUCCILLO | DBA FUCCILLO CHRYSLER JEEP DODGE 4589 STATE HIGHWAY 30 AMSTERDAM, NY 12010 | 26581 | JCDT | $0.00 |
| FUCCILLO CHRYSLER OF NELLISTON INC | WILLIAM B FUCCILLO | 6460 STATE HIGHWAY 5 NELLISTON, NY 13410 | 68954 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| FUCCILLO DODGE-CHRYSLER-PLYMOUTH | WILLIAM B FUCCILLO | DBA FUCCILLO DODGE-CHRYSLER-JEEP<br>71 N MAIN ST<br>ADAMS, NY 13605 | 44033 | DTCJ | $0.00 |
| FUGATE FORD MOTORS INC | HAROLD D FUGATE | DBA FUGATE MOTORS INC<br>220 HIGHWAY 54 WEST<br>EL DORADO SPRNGS, MO 64744 | 42439 | DTCJ | $0.00 |
| FULLERTON CHRYSLER JEEP DODGE CORP | ALBERT DIFIORE | 1050 ROUTE 22<br>SOMERVILLE, NJ 08876-1759 | 66932 | CDTJ | $0.00 |
| FUQUA CHRY-PLY INC | ROCK A FUQUA | 127 EAST COMMERCE STREET<br>DUNKIRK, IN 47336-1397 | 8735 | CDTJ | $0.00 |
| FUREYS WHEEL WORLD INC | JOHN P FUREY | DBA FUREY CHRYSLER DODGE JEEP<br>206 CARROLLTON STREET<br>MALVERN, OH 44644 | 42482 | DTCJ | $0.00 |
| FURY MOTORS INC | THOMAS J LEONARD | 1000 CONCORD ST S<br>SOUTH ST PAUL, MN 55075-5913 | 62082 | CDTJ | $0.00 |
| G & J AUTOMOTIVE INC | VINCENT J CAPATOSTA | DBA ALL STAR DODGE CHRYSLER JEEP<br>11503 SAINT CHARLES ROCK RD<br>BRIDGETON, MO 63044-2726 | 42068 | DTCJ | $0.00 |
| G & S MANAGEMENT CORP | DENNIS J GAUDET | DBA AUTOSERV OF TILTON CHRY-JEEP-DODGE<br>40 E MAIN ST<br>TILTON, NH 03276-5154 | 67392 | CDTJ | $0.00 |
| G G GRIM COMPANY | GENE G GRIM | 315 S MILL ST<br>DALTON, OH 44618 | 62849 | CDTJ | $0.00 |
| GABLE DODGE CHRYSLER JEEP INC | JOSEPH M GABLE | 2444 STATE ROUTE 7<br>COBLESKILL, NY 12043 | 44677 | DTCJ | $0.00 |
| GAGE CHRYSLER DODGE JEEP INC | EDWARD GAGE JR | 1625 SOUTH BEACON BLVD<br>GRAND HAVEN, MI 49417-2613 | 44052 | DTCJ | $0.00 |
| GAIER'S CHRYSLER-DODGE-JEEP, INC. | LEROY GAIER | DBA GAIER'S CHRYSLER-DODGE-JEEP, INC.<br>36 WEST MAIN STREET<br>FORT LORAMIE, OH 45845-9770 | 63419 | CDTJ | $0.00 |
| GAINESVILLE MOTORS INC | ARTHUR SULLIVAN | DBA GAINESVILLE DODGE<br>3000 NORTH MAIN STREET<br>GAINESVILLE, FL 32609 | 42298 | DT | $0.00 |
| GALEANA CHRYSLER JEEP INC | CARL F GALEANA | 180 GREYSTONE BLVD<br>COLUMBIA, SC 29210-8003 | 67920 | CJ | $0.00 |
| GALEANA CHRYSLER JEEP, INC. | FRANK GALEANA | DBA GALEANA CHRYSLER DODGE JEEP<br>14375 S TAMIAMI TRL<br>FORT MYERS, FL 33912-1943 | 66732 | CDTJ | $0.00 |
| GANDRUD MOTOR COMPANY | DANIEL J MANGLESS | DBA GANDRUD DODGE CHRYSLER JEEP<br>2300 AUTO PLAZA WAY<br>GREEN BAY, WI 54302-3704 | 45222 | DTCJ | $0.00 |
| GARBER CHRYSLER-DODGE TRUCK, INC. | DAVID L BROOKS | DBA GARBER CHRYSLER DODGE JEEP, INC.<br>3408 HIGHWAY 17<br>GREEN COVE SPRINGS, FL 32043 | 68676 | CDTJ | $0.00 |
| GARDEN CITY JEEP CHRYSLER DODGE | JOEL M SPORN | DBA GARDEN CITY JEEP CHRYSLER DODGE<br>283 N FRANKLIN ST<br>HEMPSTEAD, NY 11550-1310 | 60227 | CDTJ | $0.00 |
| GARFF-WARNER DODGE LLC | ROBERT H GARFF | DBA KEN GARFF WEST VALLEY CHRYSLER<br>4175 W 3500 SOUTH<br>WEST VALLEY CITY, UT 84120-3203 | 44644 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GARTEN AUTOMOTIVE, LLC | ROBERT C GARTEN | DBA ALLEGHANY CHRYSLER JEEP DODGE<br>512 S MONROE AVE<br>COVINGTON, VA 24426-1846 | 60330 | CDTJ | $0.00 |
| GARY BARBERA ENTERPRISES INC | GARY M BARBERA | DBA GARY BARBERA'S AUTOLAND, USA<br>7810 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19152-3805 | 68627 | CDTJ | $0.00 |
| GARY MATHEWS MOTORS INC | ALTON G MATHEWS | 1100 NEW ASHLAND CITY RD<br>CLARKSVILLE, TN 37040-4299 | 66908 | CDTJ | $0.00 |
| GARY MATHEWS OF JACKSON LLC | ALAN D VINES | DBA GARY MATHEWS DODGE & DODGE TRUCKS<br>1623 I-45 BYPASS<br>JACKSON, TN 38305 | 45010 | DT | $0.00 |
| GARY MILLER CHRYSLER JEEP, INC. | GARY L MILLER | DBA GARY MILLER CHRYSLER JEEP, INC.<br>5746 PEACH STREET<br>ERIE, PA 16509-2608 | 66340 | CJ | $0.00 |
| GARY WOOD CHRYSLER DODGE JEEP | GARY H WOOD | DBA GARY WOOD CHRYSLER DODGE JEEP<br>HIGHWAY 60 & BUSINESS 60 E<br>AURORA, MO 65605 | 45440 | DTCJ | $0.00 |
| GATEWAY CDJ, LLC | JON T LORENSEN | DBA OLD SAYBROOK CHRYSLER DODGE JEEP<br>235 MIDDLESEX TPKE<br>OLD SAYBROOK, CT 06475-4209 | 45403 | DTCJ | $0.00 |
| GATOR CHRYSLER INC | JOSEPH  KELLY | 200 E NASA BLVD<br>MELBOURNE, FL 32901-1940 | 64977 | C | $0.00 |
| GAWEL AUTOMOTIVE INC | DAVID A GAWEL | DBA LIBERTY DODGE CHRYSLER JEEP<br>12895 WORTHINGTON RD SW<br>PATASKALA, OH 43062-9726 | 43781 | DTCJ | $0.00 |
| GBS INC | GARY C SCHOEPP | DBA ACTION AUTO<br>220 EAST MAIN STREET<br>SIDNEY, MT 59270 | 42487 | DTCJ | $0.00 |
| GEM AUTOMOTIVE, L.L.C. | JAMES V GRAMM | DBA SAFFORD CHRYSLER JEEP DODGE OF<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187-2212 | 60369 | CDTJ | $0.00 |
| GENE STEFFY'S CHRYSLER CENTER INC | EUGENE STEFFENSMEIER | DBA GENE STEFFY CHRY-PLYM-DODGE-JEEP<br>2545 EAST 23RD AVENUE SOUTH<br>FREMONT, NE 68025-4712 | 66771 | CDTJ | $0.00 |
| GENERAL SALES COMPANY INC | CHARLES L DINSMORE JR | DBA ANNISTON DODGE<br>1229 S QUINTARD AVE<br>ANNISTON, AL 36201-8244 | 42308 | DT | $0.00 |
| GENE'S INCORPORATED | GREG W WAGNER | DBA GENE'S CHRYSLER CENTER<br>3400 S CUSHMAN ST<br>FAIRBANKS, AK 99701-7522 | 63826 | CDTJ | $0.00 |
| GENESEE VALLEY DODGE INC | GARY R WOOD | G-4140 MILLER ROAD<br>FLINT, MI 48507 | 44836 | DT | $0.00 |
| GENESEE VALLEY MOTORS INC | DOMINIC P GENOVA | DBA GENESEE VALLEY CHRYSLER DODGE JEEP<br>1695 INTERSTATE DRIVE<br>AVON, NY 14414 | 44440 | DTCJ | $0.00 |
| GENGRAS CHRYSLER DODGE JEEP LLC | E C GENGRAS JR | DBA GENGRAS CHRYSLER DODGE JEEP LLC<br>460 CONNECTICUT BLVD<br>EAST HARTFORD, CT 06108-3077 | 41657 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GEORGETOWN MAC HAIK DODGE | JOSEPH M HAIK | DBA MAC HAIK DODGE CHRYSLER JEEP<br>5255 S IH 35<br>GEORGETOWN, TX 78626-7549 | 60196 | CDTJ | $0.00 |
| GEORGIA CHRYSLER DODGE JEEP INC | JIMMY M BRITT | 12114 HIGHWAY 301 SOUTH<br>STATESBORO, GA 30458 | 68964 | CDTJ | $0.00 |
| GERALD A NORTZ INC | GERALD A NORTZ II | 7490 SOUTH STATE STREET<br>LOWVILLE, NY 13367-1716 | 8584 | CDTJ | $0.00 |
| GERBRA CORPORATION | FRANK R BRADY | DBA PORT CITY CHRYSLER DODGE<br>155 GREENLEAF AVE<br>PORTSMOUTH, NH 03801-5320 | 44114 | DCT | $0.00 |
| GERDON AUTO SALES INC | ROGER L GERDON | 701 E CHESTNUT ST<br>CORYDON, IN 47112-1318 | 57926 | DTCJ | $0.00 |
| GERRY RAYMOND'S AUTO CENTER, INC. | GERALD H RAYMOND | DBA GERRY RAYMOND'S CHRYSLER JEEP<br>4803 STATE ROUTE 51 N<br>BELLE VERNON, PA 15012-4407 | 60329 | CDTJ | $0.00 |
| GERRY WOOD AUTOMOTIVE LLC | GERALD A WOOD | DBA GERRY WOOD CHRYSLER JEEP DODGE<br>525 JAKE ALEXANDER BLVD SOUTH<br>SALISBURY, NC 28147-9055 | 68709 | CDTJ | $0.00 |
| GESSWEIN MOTORS INCORPORATED | JAMES B GESSWEIN | 802 S DAKOTA ST<br>MILBANK, SD 57252-2711 | 65639 | CDTJ | $0.00 |
| GILBERT CHRYSLER JEEP DODGE INC | MARK W GILBERT | 2933 E ISSACS<br>WALLA WALLA, WA 99362-9306 | 60050 | CDTJ | $0.00 |
| GILBERT CHRYSLER JEEP DODGE OF | MARK W GILBERT | DBA GILBERT CHRYSLER JEEP DODGE OF<br>2240 SE COURT AVE<br>PENDLETON, OR 97801-3301 | 26791 | JCDT | $0.00 |
| GILBERTS NORTHTOWN LLC | STEVEN D OLSON | DBA GILBERTS OF SAND CREEK<br>COUNTY ROAD I<br>SAND CREEK, WI 54765 | 68824 | CDTJ | $0.00 |
| GILDENMEISTER MOTOR CO | CHAS D GILDENMEISTER | 1111 CASTALIA STREET<br>BELLEVUE, OH 44811-1158 | 64792 | CDTJ | $0.00 |
| GILDNER DODGE-CHRY-JEEP INC | NEAL L GILDNER | 1451 NORTH 10TH STREET<br>ARKADELPHIA, AR 71923 | 68425 | CDTJ | $0.00 |
| GILLIE HYDE FORD-LINCOLN-MERCURY | MICHAEL L HYDE | DBA GILLIE HYDE DODGE-CHRYSLER-JEEP<br>610 HAPPY VALLEY RD<br>GLASGOW, KY 42141 | 66625 | CDTJ | $0.00 |
| GINN CHRYSLER JEEP DODGE, LLC | WILLIAM D FORTSON, JR. | DBA GINN CHRYSLER JEEP DODGE, LLC<br>5190 HIGHWAY 278 NE<br>COVINGTON, GA 30014-2652 | 60359 | CDTJ | $0.00 |
| GL ANKENY, LLC | ROBERT H GARFF | DBA DEWEY DODGE JEEP<br>3175 SE DELAWARE AVE<br>ANKENY, IA 50021-4522 | 45439 | DTJ | $0.00 |
| GL CLEAR LAKE, LLC | ROBERT H GARFF | DBA CLEAR LAKE DODGE<br>15711 GULF FWY<br>WEBSTER, TX 77598-3809 | 45393 | DT | $0.00 |
| GL DODGE CITY, LLC | ROBERT H GARFF | DBA STEW HANSEN DODGE CITY JEEP<br>12103 HICKMAN RD<br>URBANDALE, IA 50323-1801 | 45323 | DTJ | $0.00 |
| GL NORTHWEST, LLC | ROBERT H GARFF | DBA NORTHWEST DODGE<br>19616 NORTHWEST FWY<br>HOUSTON, TX 77065-4074 | 45405 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GL SOUTHTOWN, LLC | ROBERT H GARFF | DBA STEW HANSEN CHRYSLER DODGE JEEP 2412 N JEFFERSON WAY INDIANOLA, IA  50125-9456 | 45322 | DTCJ | $0.00 |
| GLADSTONE DODGE INC | THOMAS P DOHERTY | 5610 NORTH OAK GLADSTONE, MO  64118 | 43491 | DT | $0.00 |
| GLEN DALE MOTOR COMPANY | DARRYL J VALENCIC | 1502 WHEELING AVE GLEN DALE, WV  26038 | 68794 | CDTJ | $0.00 |
| GLENBROOK DODGE, INC. | DOUGLAS G MC KIBBEN | DBA GLENBROOK DODGE CHRYSLER JEEP 100 W COLISEUM BLVD FORT WAYNE, IN  46805-1006 | 42050 | DTCJ | $0.00 |
| GLENDALE CHRYSLER PLYMOUTH, INC. | HENRY C MERLO III | DBA GLENDALE DODGE 10050 MANCHESTER RD SAINT LOUIS, MO  63122-1827 | 45398 | DT | $0.00 |
| GLENDALE CHRYSLER-JEEP, INC. | HENRY C MERLO III | DBA GLENDALE CHRYSLER-JEEP, INC. 10070 MANCHESTER ROAD GLENDALE, MO  63122-1882 | 63515 | CJ | $0.00 |
| GLENDALE DODGE LLC | DAVID J ELLIS | 1101 S BRAND BLVD GLENDALE, CA  91204-2398 | 59578 | DT | $0.00 |
| GLENDENNING MOTOR CO INC | LLOYD H GLENDENNING | 1100-1106 E SOUTH STREET MT AYR, IA  50854-2231 | 42147 | DTCJ | $0.00 |
| GLENN E THOMAS COMPANY | ROBERT W DAVIS | 2100 E SPRING ST SIGNAL HILL, CA  90755 | 52912 | DT | $0.00 |
| GLENN POLK AUTO GROUP LTD | WILLIAM G POLK | DBA GLENN POLK AUTOPLEX 4330 N INTERSTATE 35 GAINESVILLE, TX  76240-1965 | 44678 | DTCJ | $0.00 |
| GLOBAL MOTORS CORP | WILLIAM S FEINSTEIN | DBA GLOBAL AUTO MALL 1099 ROUTE 22 WEST NORTH PLAINFIELD, NJ  07060 | 26134 | J | $0.00 |
| GMDD INVESTMENTS, INC. | JOHN J CERTA | DBA TEAM DODGE CHRYSLER JEEP OF 1614 E WASHINGTON AVE NAVASOTA, TX  77868-3245 | 45429 | DTCJ | $0.00 |
| GOECKNER BROS INC | MARK A GOECKNER | 600 EAST FAYETTE EFFINGHAM, IL  62401-3694 | 41561 | DTCJ | $0.00 |
| GOETZMAN CHRYSLER PLYMOUTH DODGE | JERRY W GOETZMAN | 500 HARCOURT ROAD MOUNT VERNON, OH  43050 | 44200 | DCT | $0.00 |
| GOLDSTEIN CHRYSLER JEEP, INC. | ALAN J GOLDSTEIN | DBA GOLDSTEIN CHRYSLER JEEP DODGE 611-613 LOUDONVILLE RD LATHAM, NY  12110 | 66429 | CDTJ | $0.00 |
| GOLLING CHRYSLER JEEP DODGE, INC. | A W GOLLING III | DBA GOLLING CHRYSLER JEEP DODGE, INC. 2405 S TELEGRAPH RD BLOOMFIELD HILLS, MI  48302-0256 | 67243 | CDTJ | $0.00 |
| GOLLING'S ARENA DODGE INC | A W GOLLING | 924 SHILOH SPRINGS ROAD DAYTON, OH  45415-2799 | 60033 | DT | $0.00 |
| GONZALES AUTOMOTIVE GROUP, INC. | SIL   GONZALES | DBA CASA DE GONZALES CHRYSLER JEEP 5800 E FIRESTONE BLVD. SOUTH GATE, CA  90280 | 68687 | CJ | $0.00 |
| GOOD BROTHERS DODGE INC | GERALD P GOOD JR. | 577 COLUMBIAN STREET SOUTH WEYMOUTH, MA  02190 | 44545 | DT | $0.00 |
| GOODWIN BROS AUTO CO INC | MAURICE M GOODWIN | 250 BROAD ST NEW CASTLE, IN  47362-4955 | 52151 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GORDIE BOUCHER FLM OF JANESVILLE, | FRANK A BOUCHER | DBA FRANK BOUCHER CHRYSLER, DODGE, 4001 MILTON AVE JANESVILLE, WI 53546-9643 | 60199 | DTCJ | $0.00 |
| GOSS DODGE INC | DOUGLAS W HOAR | 1485 SHELBURNE RD SOUTH BURLINGTON, VT 05403-7714 | 42124 | DT | $0.00 |
| GOSSETT MOTOR CARS INC | AL G GOSSETT JR | 1901 COVINGTON PIKE MEMPHIS, TN 38128-6980 | 26349 | JCDT | $0.00 |
| GRAFF MOTOR SALES INC | JOHN P KIRBY | 1100 WEST CEDAR AVENUE GLADWIN, MI 48624-1816 | 67871 | CDTJ | $0.00 |
| GRAND CHRYSLER DODGE JEEP INC. | HARVEY J KONING | DBA GRAND CHRYSLER DODGE JEEP INC. 930 W MAIN LOWELL, MI 49331 | 45223 | DTCJ | $0.00 |
| GRAND JUNCTION CHY-JEEP-DOD INC | G M FERRIS | 2578 HWY 6 & 50 GRAND JUNCTION, CO 81505 | 67860 | CDTJ | $0.00 |
| GRAND PRIX JEEP-CHRY LLC | JOEL SPORN | 500 SOUTH BROADWAY HICKSVILLE, NY 11801-5025 | 26718 | JC | $0.00 |
| GRANGER MOTORS INC | TIMOTHY H WESTRUM | 1708 SYCAMORE STREET GRANGER, IA 50109-0057 | 42023 | DT | $0.00 |
| GRAPEVINE CHRYSLER JEEP DODGE, | THOMAS QUINTANA | DBA GRAPEVINE CHRYSLER JEEP DODGE, 2601 WILLIAM D TATE AVE GRAPEVINE, TX 76051-3984 | 45309 | DTCJ | $0.00 |
| GRAVA OF MEDFORD, INC. | PETER M GRAVA | DBA GRAVA CHRYSLER JEEP DODGE 29 MYSTIC AVENUE MEDFORD, MA 02155-4620 | 67211 | CDTJ | $0.00 |
| GREAT PLAINS CHRYSLER DODGE INC | MICHAEL D SPADY | 2800 N HIGHWAY 281 HASTINGS, NE 68901 | 63644 | CDT | $0.00 |
| GREATER MOBILE CHRYSLER JEEP, INC. | DINO VELAZQUEZ | DBA GREATER MOBILE CHRYSLER JEEP, INC. 3016 GOVERNMENT BLVD MOBILE, AL 36606 | 26698 | JC | $0.00 |
| GREEN AUTOMOTIVE LIMITED, INC. | TODD C GREEN | DBA GREEN DODGE 3801 WABASH AVE SPRINGFIELD, IL 62711-6276 | 44495 | DT | $0.00 |
| GREEN CHEVROLET INC | CARROLL A GREEN | DBA GREEN CHRYSLER PLYMOUTH DODGE 307 EAST FIRST STREET DERIDDER, LA 70634 | 68302 | CDTJ | $0.00 |
| GREEN FORD SALES INC | A L DUCKWALL III | DBA GREEN CHRY-PLYM-DODGE 2104 NORTH BUCKEYE ABILENE, KS 67410 | 42400 | DTCJ | $0.00 |
| GREEN GIFFORD INC. | MICHAEL E GALLOWAY | DBA GREEN GIFFORD CHRYSLER JEEP DODGE 2747 N MILITARY HWY NORFOLK, VA 23518-5606 | 44852 | DTCJ | $0.00 |
| GREEN MILL CORP | JOHN M PULSIFER | DBA JOLLY JOHN AUTO CITY ROUTE 1, 824 PORTLAND RD SACO, ME 04072-9801 | 44224 | DTCJ | $0.00 |
| GREEN TEAM OF CLAY CENTER, INC. | A L DUCKWALL | DBA GREEN TEAM OF CLAY CENTER, INC. 802 W CRAWFORD ST CLAY CENTER, KS 67432-2356 | 45324 | DTCJ | $0.00 |
| GREENBRIER DODGE OF CHESAPEAKE INC | RAY L KANTOWSKI | 1717 S MILITARY HWY CHESAPEAKE, VA 23320-2611 | 44198 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GREENBRIER MOTOR CO INC | W J TALBOTT | 111 SENECA TRAIL<br>LEWISBURG, WV 24901 | 51444 | DTCJ | $0.00 |
| GREENBRIER OF VIRGINIA INC | WILLIAM R SHEPHERD | DBA GREENBRIER CHRYSLER JEEP<br>1414 S MILITARY HWY<br>CHESAPEAKE, VA 23320-2604 | 66460 | CJ | $0.00 |
| GREENFIELD CHRY-PLYM-DODGE INC | TEMPORARY DEALER | DBA RUSS DELLEN CHRY-PLYM-DOD-JEEP<br>2640 WEST MAIN STREET<br>GREENFIELD, IN 46140 | 26427 | JCDT | $0.00 |
| GREENVILLE AUTOMOTIVE SUPERSTORE | MARK D DANIELS | DBA GREENVILLE CHRYSLER<br>5401 INTERSTATE HIGHWAY 30<br>GREENVILLE, TX 75402-7514 | 68842 | CDTJ | $0.00 |
| GREENWAY CHRYSLER-JEEP-DODGE, INC. | FRANK RODRIGUEZ | DBA GREENWAY CHRYSLER-JEEP-DODGE, INC.<br>9051 EAST COLONIAL DRIVE<br>ORLANDO, FL 32817 | 45091 | DTCJ | $0.00 |
| GREENWAY MOTORS | CHARLES T GREENWAY | DBA MORRIS CHRYSLER PLYMOUTH DODGE<br>300 WEST BEDFORD ROAD<br>MORRIS, IL 60450-1395 | 65719 | CDTJ | $0.00 |
| GREENWICH AUTO ENT LTD | JONATHAN M WADE | DBA JEEP CHRYSLER DODGE CITY<br>631 W PUTNAM AVE<br>GREENWICH, CT 06830-6006 | 67686 | CDTJ | $0.00 |
| GREENWOOD AUTO INCORPORATED | TERRY W GREENWOOD | 659 SOUTH HIGH STREET<br>CORTLAND, OH 44410 | 63730 | CDTJ | $0.00 |
| GREG RAIRDON DODGE, CHRYSLER | GREG RAIRDON | DBA RAIRDON'S DODGE CHRYSLER JEEP OF<br>16610 SMOKEY POINT BLVD<br>ARLINGTON, WA 98223-3129 | 68488 | CDTJ | $0.00 |
| GREG WEEKS BENTON, INC | GREGORY D WEEKS | DBA WEEKS CHRYSLER - JEEP, DODGE<br>1627 N MAIN ST<br>BENTON, IL 62812-1970 | 44784 | DTCJ | $0.00 |
| GREG WEEKS CHRYSLER DODGE, INC. | GREGORY D WEEKS | DBA GREG WEEKS CHRYSLER DODGE, INC.<br>10756 STATE HIGHWAY 149<br>WEST FRANKFORT, IL 62896-4117 | 60222 | CDT | $0.00 |
| GRESHAM DODGE INC | DORIAN BOYLAND | 855 E BURNSIDE<br>GRESHAM, OR 97030-3923 | 43594 | DT | $0.00 |
| GREVE CHRY-JEEP-DODGE OF VAN WERT | LAWRENCE J GREVE | 756 W ERVIN<br>VAN WERT, OH 45891-1498 | 43284 | DTCJ | $0.00 |
| GRIEGER'S MOTOR SALES INC | DAVID L RODGERS | 1756 US HIGHWAY 30 WEST<br>VALPARAISO, IN 46385 | 58004 | DTCJ | $0.00 |
| GRIFFIN MOTORS COMPANY | THOMAS C GRIFFIN | 11031 PERRY HIGHWAY<br>MEADVILLE, PA 16335 | 9861 | CDTJ | $0.00 |
| GRIFFIN MOTORS INC | RAYMOND GRIFFIN | 925 NORTH JACKSON ST<br>HOUSTON, MS 38851-1197 | 66248 | CDTJ | $0.00 |
| GRIFFIN OF TITUSVILLE, INC. | DONALD R BAUER | DBA DONOVAN & BAUER AUTO GROUP<br>11543 HYDETOWN RD<br>TITUSVILLE, PA 16354-1335 | 44238 | DTCJ | $0.00 |
| GRIFFIN SALES, INC. | JAMES T GRIFFIN | DBA GRIFFIN'S HUB CHRYSLER JEEP DODGE<br>N83 W15474 APPLETON AVE<br>MENOMONEE FALLS, WI 53051 | 44771 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GRIFFIS MOTORS, INC | WILLIAM A GRIFFIS | DBA GRIFFIS MOTORS, INC<br>HIGHWAY 19 AT ST FRANCES DR<br>PHILADELPHIA, MS 39350 | 43308 | DTCJ | $0.00 |
| GRIFFITH AUTO GROUP INC | STEVEN B FADER | DBA HERITAGE CHRYSLER JEEP<br>9219 HARFORD ROAD<br>BALTIMORE, MD 21234 | 68849 | CJ | $0.00 |
| GRINDSTAFF CHEVROLET INC | STEVEN E GRINDSTAFF | DBA GRINDSTAFF CHRYSLER-PLYMOUTH-DODGE<br>2226 WEST ELK AVENUE<br>ELIZABETHTON, TN 37643-3826 | 67985 | CDTJ | $0.00 |
| GROGAN'S TOWNE CHRYSLER INC | DENNY AMRHEIN | DBA GROGAN'S TOWNE CHRYSLER DODGE<br>6100 TELEGRAPH RD<br>TOLEDO, OH 43612 | 61345 | CDT | $0.00 |
| GROUP 1 - BOB HOWARD DODGE INC | EARL J HESTERBERG | DBA BOB HOWARD CHRYSLER JEEP DODGE<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 26333 | JCDT | $0.00 |
| GROUP 1 - CHAPERRAL DODGE INC | EARL J HESTERBERG | DBA DALLAS DODGE CHRYSLER JEEP<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 45100 | DTCJ | $0.00 |
| GROUP 1 - GPI SD-DC, INC. | EARL J HESTERBERG | DBA RANCHO CHRYSLER JEEP DODGE<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 26743 | JCDT | $0.00 |
| GROUP 1 - HOWARD-DCIII, LLC | EARL J HESTERBERG | DBA SOUTH POINTE CHRYSLER JEEP DODGE<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 45215 | DTCJ | $0.00 |
| GROUP 1 - MAXWELL CHRYSLER DODGE JEEP, INC | EARL J HESTERBERG | DBA MAXWELL CHRYSLER DODGE JEEP<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 43268 | DTCJ | $0.00 |
| GROUP 1 - MIKE SMITH AUTOPLEX DODGE, INC | EARL J HESTERBERG | DBA MIKE SMITH CHRYSLER JEEP DODGE<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 44743 | DTCJ | $0.00 |
| GROUP 1 - PRESTIGE CHRYSLER NORTHWEST, INC | EARL J HESTERBERG | DBA MAXWELL CHRYSLER JEEP DODGE<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 68484 | DTCJ | $0.00 |
| GROUP 1 - ROCKWALL-AUTOMOTIVE-DCD LTD | EARL J HESTERBERG | DBA ROCKWALL DODGE<br>800 GESSNER SUITE 500<br>HOUSTON, TX 77024 | 44993 | DTCJ | $0.00 |
| GULF CHRYSLER-DODGE-JEEP INC | DAVID J BLANCHARD | 3781 S MCKENZIE ST<br>FOLEY, AL 36535-3755 | 41337 | DTCJ | $0.00 |
| GULF COAST AUTOPLEX LLC | KENNETH J PHIPPS | DBA GULF COAST AUTOPLEX LLC<br>407 SHANKLAND AVE<br>JENNINGS, LA 70546 | 44966 | DTCJ | $0.00 |
| GULFGATE DODGE INC | R. P LANPHER | 7250 GULF FREEWAY<br>HOUSTON, TX 77017-1528 | 45057 | DT | $0.00 |
| GULFPORT CAPITAL LLC | ROBERT G WEINMAN | DBA CHAMPION CHRY-DODGE<br>435 E PASS RD<br>GULFPORT, MS 39507 | 68886 | CDTJ | $0.00 |
| GUPTON MOTORS INC | W D GUPTON | 3450 TOM AUSTIN HIGHWAY<br>SPRINGFIELD, TN 37172 | 64686 | CDTJ | $0.00 |
| GUPTON MOTORS KY INC | MICHAEL B GUPTON | 1451 BOWLING GREEN RD<br>RUSSELLVILLE, KY 42276 | 68976 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| GURNEE DODGE INC | MICHAEL S FOHRMAN | 7255 GRAND AVE<br>GURNEE, IL 60031 | 42344 | DT | $0.00 |
| GUZIK MOTOR SALES INC | RICHARD J GUZIK | 95 EAST STREET<br>WARE, MA 01082-1555 | 23087 | J | $0.00 |
| H & P MOTORS INC | ALEXANDER ISABELLA | 63-77 SOUTH MAIN ST<br>GLOVERSVILLE, NY 12078 | 56826 | DCT | $0.00 |
| H & R AUTOMOTIVE, LLC | WILLIAM L HODGE | DBA BILL HODGE CHRYSLER JEEP DODGE<br>228 S WILSON ST<br>VINITA, OK 74301-3732 | 60407 | CDTJ | $0.00 |
| H AND M MOTOR COMPANY INC | LARRY P HADDIX | 373 EAST THIRD STREET<br>WESTON, WV 26452 | 42649 | DCT | $0.00 |
| H E MC GONIGAL INC | IVAN A GINGERICH | 1220 EAST BLVD<br>KOKOMO, IN 46901 | 23348 | J | $0.00 |
| H K AUTO INC | RANDY A HANCOCK | DBA HANCOCK AND WAITS CHRYSLER<br>111 WEST BROADWAY<br>EMINENCE, KY 40019 | 60006 | CDTJ | $0.00 |
| H M AUTOMOTIVE INC | WESLEY J MONKEN | DBA MONKEN DODGE CHRYSLER JEEP<br>1739 W MCCORD<br>CENTRALIA, IL 62801-5809 | 44653 | DTCJ | $0.00 |
| H W HUNTER INC | TIMOTHY H FULLER | DBA HUNTER DODGE CHRYSLER JEEP<br>1130 AUTO MALL DR<br>LANCASTER, CA 93534-3292 | 52979 | DTCJ | $0.00 |
| HAASZ AUTOMALL, LLC | KEVIN HAASZ | DBA HAASZ AUTOMALL, LLC<br>4886 STATE ROUTE 59<br>RAVENNA, OH 44266-8838 | 26780 | JCDT | $0.00 |
| HAGANS D-C-P MOTORS INC | JAMES E HAGANS | 401 BUILDERS LANE<br>MORRILTON, AR 72110 | 66508 | CDTJ | $0.00 |
| HALEY OF FARMVILLE INC | J D PRIDGEN | 1906 S MAIN ST<br>FARMVILLE, VA 23901-2563 | 68914 | CDTJ | $0.00 |
| HALL CHRYSLER JEEP, LLC | STEVEN B FADER | DBA HALL CHRYSLER JEEP<br>3152 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452-6922 | 26769 | JC | $0.00 |
| HALL CHRYSLER, JEEP, DODGE OF | JAMES P HALL | DBA HALL CHRYSLER, JEEP, DODGE OF<br>15123 NORTH RD<br>FENTON, MI 48430-1385 | 45244 | DTCJ | $0.00 |
| HALL DODGE, LLC | STEVEN B FADER | DBA HALL DODGE<br>3443 VIRGINIA BEACH BLVD<br>VIRGINIA BEACH, VA 23452-4419 | 45307 | DT | $0.00 |
| HAMILTON-HICO MOTOR COMPANY | BENNIE R BRUMBALOW | DBA BRUMBALOW MOTORS INC<br>1012 E MAIN STREET<br>HAMILTON, TX 76531 | 58723 | DTCJ | $0.00 |
| HAMON BAY AREA INC | MICHAEL L HALL | DBA RON CARTER CHRYSLER-JEEP-<br>DODGE OF<br>2601 PALMER HWY<br>TEXAS CITY, TX 77590-7003 | 23871 | JCDT | $0.00 |
| HAMPTON CHRYSLER DODGE & JEEP | DENNIS D HAMPTON | DBA HAMPTON CHRYSLER DODGE & JEEP<br>202 WEST SUGARLAND HWY<br>CLEWISTON, FL 33440 | 44403 | DTCJ | $0.00 |
| HANDLEY MOTOR COMPANY, INC. | JAMES GRAMM | DBA SAFFORD CHRYSLER JEEP DODGE OF<br>6801 COMMERCE ST<br>SPRINGFIELD, VA 22150-2602 | 43724 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| HANIGAN CHRYSLER JEEP DODGE, INC. | JOHN M HANIGAN | DBA HANIGAN CHRYSLER JEEP DODGE, INC.<br>180 EAST LANE<br>ONTARIO, OR 97914-3011 | 67342 | CDTJ | $0.00 |
| HANNAH MOTOR COMPANY | RICHARD W HANNAH | DBA HANNAH CHRYSLER JEEP<br>3517 NE AUTO MALL DR<br>VANCOUVER, WA 98662-7199 | 24173 | JC | $0.00 |
| HANOVER DODGE, INC. | T F LIVELSBERGER | DBA HANOVER DODGE CHRYSLER JEEP<br>765 CARLISLE ST<br>HANOVER, PA 17331-1702 | 42127 | DTCJ | $0.00 |
| HANSON GARAGE INC | KEITH G HANSON | 218 FIRST STREET<br>OROFINO, ID 83544 | 54527 | DTCJ | $0.00 |
| HARBOR CHRYSLER JEEP DODGE, INC. | RICHARD D HARTMAN | DBA HARBOR CHRYSLER JEEP DODGE, INC.<br>701 W WISHKAH ST<br>ABERDEEN, WA 98520-5936 | 60239 | CDTJ | $0.00 |
| HARDIN MOTORS INC | JERRY BURREY | SOUTH MAIN STREET<br>MT VICTORY, OH 43340 | 65121 | CDTJ | $0.00 |
| HAROLD ZEIGLER CHRYSLER DODGE-GR | AARON J ZEIGLER | DBA HAROLD ZEIGLER CHRYSLER DODGE JEEP<br>4200 PARKWAY PL SW<br>GRANDVILLE, MI 49418-2384 | 60085 | CDTJ | $0.00 |
| HAROLD ZEIGLER FORD-PLAINWELL INC | AARON ZEIGLER | DBA HAROLD ZEIGLER DODGE JEEP<br>1186 EAST M-89<br>PLAINWELL, MI 49080-1134 | 68790 | CDTJ | $0.00 |
| HARRY HUMPHRIES AUTO CITY INC | MICHAEL E HUMPHRIES | 311 COMMERCIAL PKWY<br>DOVER, OH 44622 | 59714 | DTCJ | $0.00 |
| HARTLEY'S | STEVEN H HARTLEY | DBA HARTLEY'S<br>30 MAIN ST<br>NEWPORT, ME 04953-4156 | 64105 | CDTJ | $0.00 |
| HARTWIG MOTORS INC | KEVIN L HARTWIG | 629 SOUTH RIVERSIDE DR<br>IOWA CITY, IA 52246 | 56888 | DTJ | $0.00 |
| HARTZHEIM DODGE, INC. | STAN A RAMIREZ | DBA HARTZHEIM DODGE - HAYWARD<br>25601 MISSION BLVD.<br>HAYWARD, CA 94544-1697 | 45205 | DT | $0.00 |
| HARVEY CHRYSLER DODGE JEEP, INC. | GEORGE M HARVEY, JR. | DBA HARVEY CHRYSLER DODGE JEEP, INC.<br>178 PARKWAY LANE SOUTH<br>FLOYD, VA 24091 | 60360 | CDTJ | $0.00 |
| HASTINGS CHRYSLER CENTER INC | DOUGLAS ERICKSON | 2980 HIGHWAY 61 SOUTH<br>HASTINGS, MN 55033-4022 | 24280 | JCDT | $0.00 |
| HATCH BROTHERS INCORPORATED | CHARLES M HATCH | 1623 THATCHER BOULEVARD<br>SAFFORD, AZ 85546-3310 | 68134 | CDTJ | $0.00 |
| HATCH MOTOR COMPANY INC | GERALD R HATCH | 870 SOUTH MAIN STREET<br>SNOWFLAKE, AZ 85937 | 66561 | CDT | $0.00 |
| HATCH MOTOR COMPANY INC | GERALD R HATCH | DBA HATCH MOTOR COMPANY<br>260 WEST DEUCE OF CLUBS<br>SHOWLOW, AZ 85901-5819 | 67999 | CDTJ | $0.00 |
| HATFIELD AUTO SALES INC | DANNY E HATFIELD JR | DBA DAN HATFIELD CHRY-DODGE-JEEP<br>245 LAFAYETTE STREET<br>LONDON, OH 43140 | 68956 | CDTJ | $0.00 |
| HAVILL-SPOERL MOTOR SALES LTD | MARVIN F HAVILL | 1121 SOUTH MAIN STREET<br>JEFFERSON, WI 53549-2046 | 42971 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| HAYES CHRY-DODGE-JEEP INC | A D HAYES | 719 W PIKE ST<br>LAWRENCEVILLE, GA  30045-4305 | 65074 | CDTJ | $0.00 |
| HAYES CHRYSLER DODGE JEEP OF | MICHAEL D HAYES | DBA HAYES CHRYSLER DODGE JEEP OF<br>3660 GA HWY 365<br>BALDWIN, GA  30511 | 60160 | CDTJ | $0.00 |
| HAYES CHRYSLER-PLYMOUTH-DODGE INC | A T HAYES | 3115 FRONTAGE ROAD<br>GAINESVILLE, GA  30504 | 67301 | CDTJ | $0.00 |
| HEAFNER MOTORS INC | HENRY E HEAFNER | 935 HIGHWAY 6 WEST<br>BATESVILLE, MS  38606 | 62932 | CDTJ | $0.00 |
| HEALEY CHRYSLER DODGE JEEP LLC | DWIGHT K HEALEY | 557 ROUTE 52<br>BEACON, NY  12508 | 68689 | CDTJ | $0.00 |
| HEALY CHRYSLER DODGE INC. | DENNIS J HEALY | DBA HEALY CHRYSLER DODGE INC.<br>3632 W US 10<br>LUDINGTON, MI  49431-9601 | 67328 | CDT | $0.00 |
| HEARTLAND MOTORS INC | ROBERT W JENSEN | 717 NINTH STREET<br>HAWARDEN, IA  51023-2222 | 43870 | DTCJ | $0.00 |
| HEARTLAND MOTORS, LLC | DANIEL L LEVERSEN | DBA HEARTLAND CHRYSLER JEEP DODGE<br>56271 M 51 S<br>DOWAGIAC, MI  49047-9762 | 60187 | CDTJ | $0.00 |
| HELFMAN DODGE INC | STEVEN E WOLF | 7720 KATY FREEWAY<br>HOUSTON, TX  77024 | 45056 | DT | $0.00 |
| HELLER MOTORS INC | DANIEL G HELLER | 720 S DEERFIELD RD<br>PONTIAC, IL  61764 | 44588 | DT | $0.00 |
| HELMS MOTOR CO INC | STEVEN P HELMS | 694 EAST CHURCH ST<br>LEXINGTON, TN  38351 | 63855 | CDTJ | $0.00 |
| HENDERSON-SAIA II, L.L.C | BRIAN   HARRIS | DBA BRIAN HARRIS CHRYSLER JEEP<br>11955 AIRLINE HIGHWAY<br>BATON ROUGE, LA  70817 | 26406 | JC | $0.00 |
| HENDREN MISSOURI DEALERSHIP, LLC | KIM D HENDREN | DBA HENDREN CHRYSLER JEEP DODGE<br>94 ROUTE 00<br>PINEVILLE, MO  64856 | 60217 | CDTJ | $0.00 |
| HENDRICKSON CHRY DODGE JEEP INC | JANE H MYER | 114 N 8TH STREET<br>MONTICELLO, IN  47960 | 44467 | DTCJ | $0.00 |
| HENKEL CHRYSLER JEEP INC | ERICH T HENKEL | DBA HENKEL CHRYSLER JEEP DODGE<br>1275 W DICKMAN ROAD<br>BATTLE CREEK, MI  49037-4841 | 68461 | CDTJ | $0.00 |
| HENNA AUTOPLEX LLC | RICHARD K BISHOP | DBA CHEROKEE CHRYSLER DODGE JEEP<br>200 LIBERTY BLVD<br>CANTON, GA  30114-2742 | 44809 | DTCJ | $0.00 |
| HENNON L. KING, LLC | HENNON   KING JR | DBA KING CHRYSLER DODGE<br>615 FOB JAMES DRIVE<br>VALLEY, AL  36854-5065 | 42385 | DCT | $0.00 |
| HENRY BROWN CHRYSLER JEEP DODGE, | HENRY E BROWN | DBA HENRY BROWN CHRYSLER JEEP DODGE<br>1990 N PINAL AVE<br>CASA GRANDE, AZ  85222-1400 | 45394 | DTCJ | $0.00 |
| HENSON MOTOR CO INC | FRED A HENSON | 105 SOUTH MAY<br>MADISONVILLE, TX  77864 | 44377 | DTCJ | $0.00 |
| HERB CHAMBERS I-95, INC. | HERBERT G CHAMBERS | DBA HERB CHAMBERS CHRYSLER JEEP DODGE<br>107 ANDOVER ST<br>DANVERS, MA  01923-1414 | 44436 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| HERB CHAMBERS OF MILLBURY INC | JAMES W KLIMAS JR | DBA HERB CHAMBERS CHRYSLER JEEP DODGE 2 LATTI FARM ROAD MILLBURY, MA 01527-2131 | 44799 | CTJ | $0.00 |
| HERBEE MOTORS, INC. | GEORGE BILLINGS | DBA HERBEE DODGE CHRYSLER JEEP 130 SUNRISE HWY WEST ISLIP, NY 11795-2012 | 55578 | DTCJ | $0.00 |
| HERITAGE AUTOMALL, INC. | JAMES A SISSON JR | 4650 EAST PICKARD STREET MT PLEASANT, MI 48858-2076 | 9531 | CDTJ | $0.00 |
| HERITAGE CHRYSLER DODGE JEEP, INC. | JEFF WILSON | DBA HERITAGE CHRYSLER DODGE JEEP, INC. 201 SERGEANT PRENTISS DR NATCHEZ, MS 39120-4114 | 45246 | DTCJ | $0.00 |
| HERITAGE DODGE INC | JEROME H FADER | DBA HERITAGE CHRYSLER JEEP DODGE 11212 REISTERSTOWN RD OWINGS MILLS, MD 21117-1908 | 43689 | DTCJ | $0.00 |
| HERMAN JENKINS MOTORS INC | HERMAN L JENKINS | 2030 WEST REELFOOT AVE UNION CITY, TN 38261 | 43306 | DTCJ | $0.00 |
| HERPOLSHEIMERS INC | CHIP AEGERTER | 702 SEWARD STREET SEWARD, NE 68434-2012 | 6714 | CDTJ | $0.00 |
| HERRNSTEIN CHRYSLER INC | WILLIAM A HERRNSTEIN | 133 MARIETTA ROAD CHILLICOTHE, OH 45601-9433 | 61512 | CDTJ | $0.00 |
| HERRSUTT ENTERPRISES INC | JOSEPH SUTTLE JR | DBA OUTER BANKS CHRYSLER DODGE JEEP 3000 NORTH CROATAN HIGHWAY KILL DEVIL HILLS, NC 27948 | 68172 | CDTJ | $0.00 |
| HERTRICH AUTOMOBILE CORP | FREDERICK W HERTRICH III | DBA HERTRICH DODGE 1123 INDUSTRIAL PARK WAY DENTON, MD 21629-3460 | 44298 | DT | $0.00 |
| HERTRICH OF POCOMOKE, INC. | FREDERICK W HERTRICH, IV | DBA HERTRICH CHRYSLER DODGE OF 1618 OCEAN HWY POCOMOKE CITY, MD 21851-3034 | 45436 | DCT | $0.00 |
| HIBBING CHRYSLER CENTER LLC | A D CLUSIAU JR | 1321 EAST 39TH STREET HIBBING, MN 55746-3625 | 68499 | CDTJ | $0.00 |
| HIDAY MOTORS INC | LARRY E HIDAY | DBA HIDAY CHRYSLER-DODGE-JEEP 1791 N MAIN STREET BLUFFTON, IN 46714-1399 | 26326 | JCDT | $0.00 |
| HIGHT CHRYSLER DODGE JEEP | TOBY A HIGHT | DBA HIGHT CHRYSLER DODGE JEEP 507 LAKEWOOD RD MADISON, ME 04950-3010 | 60294 | CDTJ | $0.00 |
| HILL AUTOMOTIVE, INC. | HOWARD H HILL | DBA HILL AUTOMOTIVE, INC. 3013 CITY HWY CX PORTAGE, WI 53901-9269 | 45112 | DTCJ | $0.00 |
| HILLER COMPANY INC | JAY E HILLER JR | 635 MILL ST MARION, MA 02738 | 57213 | DCT | $0.00 |
| HILLIS AUTO SALES INC | LARRY H & | DBA LARRY HILLIS CHRYSLER DODGE JEEP 3211 NORTH WESTWOOD BLVD POPLAR BLUFF, MO 63901-8656 | 44507 | DTCJ | $0.00 |
| HILL-KELLY DODGE INC | MALINDA FIVEASH | DBA HILL-KELLY DODGE JEEP 6171 PENSACOLA BLVD PENSACOLA, FL 32505-2211 | 56733 | DTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| HILLSDALE CHRYSLER DODGE JEEP INC | FREDERICK K VANN | DBA HILLSDALE CHRYSLER DODGE JEEP INC<br>308 WEST CARLETON ROAD<br>HILLSDALE, MI 49242-1048 | 43275 | DTCJ | $0.00 |
| HILLVIEW MOTORS, INC | PAUL F SCHIMIZZI | DBA HILLVIEW MOTORS INC<br>5309 ROUTE 30<br>GREENSBURG, PA 15601-6958 | 23468 | JCDT | $0.00 |
| HINCKLEY DODGE CHRYSLER JEEP, INC | JAMES S HINCKLEY | DBA HINCKLEY DODGE CHRYSLER JEEP, INC<br>2280 S STATE ST<br>SALT LAKE CITY, UT 84115-2724 | 56189 | DTCJ | $0.00 |
| HOBBS AUTOMOTIVE INC | KIMBERLY S HOBBS | DBA KIM'S CHRY-PLYM-DODGE & JEEP<br>1030 HIGHWAY 15 NORTH<br>LAUREL, MS 39440 | 26686 | JCDT | $0.00 |
| HOBLIT CHRYSLER JEEP DODGE, INC. | DAVID W HOBLIT | DBA HOBLIT CHRYSLER JEEP DODGE, INC.<br>801 MAIN STREET<br>WOODLAND, CA 95695-3596 | 44816 | DTCJ | $0.00 |
| HOGAN ROAD MOTORS | DAVID M QUIRK | DBA QUIRK CHRYSLER JEEP DODGE OF<br>307 HOGAN ROAD<br>BANGOR, ME 04401-4205 | 26677 | JCDT | $0.00 |
| HOLDEN DODGE INC | WILLIAM F HOLDEN | 640 S GOVERNOR'S AVENUE<br>DOVER, DE 19904 | 55013 | DT | $0.00 |
| HOLIDAY CARS AUSTIN INC | CLARK A TOLAND | 2905 WEST OAKLAND AVENUE<br>AUSTIN, MN 55912-3459 | 59122 | DTCJ | $0.00 |
| HOLIDAY CHRYSLER DODGE JEEP, INC. | JAMES I FLOOD | DBA HOLIDAY CHRYSLER DODGE JEEP, INC.<br>815 S. ROLLING MEADOWS DR<br>FOND DU LAC, WI 54937-8200 | 44623 | DTCJ | $0.00 |
| HOLLAND II INC | HOLLAND J TOPOLSKI | DBA CHERRY POINT DODGE CHRYSLER<br>218 EAST MAIN STREET<br>HAVELOCK, NC 28532 | 60028 | CDT | $0.00 |
| HOLLYWOOD CHRYSLER PLYMOUTH INC | FAISAL Y AHMED | DBA HOLLYWOOD CHRYSLER JEEP<br>2100 NORTH STATE ROAD 7<br>HOLLYWOOD, FL 33021-3890 | 61767 | CJ | $0.00 |
| HOLMAN MOTOR COMPANY | WILLIAM C HOLMAN | 9041 N FIVE FORKS RD<br>AMELIA, VA 23002 | 7746 | CDTJ | $0.00 |
| HOLZHAUER AUTO&TRK SLS | BRAD HOLZHAUER | 17933 HOLZHAUER AUTOMALL DR<br>NASHVILLE, IL 62263-3413 | 67092 | CDTJ | $0.00 |
| HOLZHAUER MOTORS LTD | DANIEL D WINCHELL | 1601 N 2ND STREET<br>CHEROKEE, IA 51012-2231 | 41808 | DTCJ | $0.00 |
| HOMAN AUTO SALES INC | MARK E HOMAN | 925 WEST MAIN STREET<br>WAUPUN, WI 53963 | 43316 | DTCJ | $0.00 |
| HOMER SKELTON ENTERPRISES, INC | HOMER D SKELTON | DBA HOMER SKELTON CHRYSLER DODGE JEEP<br>7661 HIGHWAY 51 NORTH<br>MILLINGTON, TN 38053 | 60419 | CDTJ | $0.00 |
| HOMETOWN MOTORS INCORPORATED | STEPHEN S DOMINGUEZ | 602 HIGHWAY 95<br>WEISER, ID 83672 | 44064 | DTCJ | $0.00 |
| HONDRU DODGE INC | PETER J HONDRU | DBA HONDRU DODGE<br>2005 S MARKET ST<br>ELIZABETHTOWN, PA 17022-9209 | 43877 | DT | $0.00 |
| HOOPESTON STAR CHRYSLER INC | RICHARD W READ & | 900 WEST ORANGE STREET<br>HOOPESTON, IL 60942 | 44856 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| HOOVER CHRYSLER JEEP OF SAVANNAH | EDWARD A HOOVER | DBA HOOVER CHRYSLER JEEP OF SAVANNAH<br>8701 ABERCORN ST<br>SAVANNAH, GA 31406-4505 | 65423 | CJ | $0.00 |
| HOOVER JEEP-CHRY INC | KEITH W ROBERTS | 195 MARY MEADE DRIVE<br>SUMMERVILLE, SC 29483 | 68793 | CJ | $0.00 |
| HOOVER MOTORS INC | RONALD E HOOVER | DBA HOOVER CHRY-JEEP-DODGE INC<br>HIGHWAY 52 @ 17A<br>MONCKS CORNER, SC 29461 | 44734 | DTCJ | $0.00 |
| HORACE G ILDERTON INC | T H ILDERTON SR | DBA ILDERTON DODGE-CHRY JEEP<br>701-709 S MAIN ST POB350<br>HIGH POINT, NC 27260 | 51437 | DTCJ | $0.00 |
| HORNE DODGE, CHRYSLER, JEEP | ROBERT C HORNE | DBA HORNE CHRYSLER JEEP DODGE<br>2030 HIGHWAY 60<br>GLOBE, AZ 85501 | 26684 | JCDT | $0.00 |
| HOSICK MOTORS INC | BRYAN K HOSICK | 1213 N SUNSET BLVD<br>VANDALIA, IL 62471 | 43207 | DTCJ | $0.00 |
| HOUSTON MAC HAIK DODGE CHRYSLER | TERRANCE R SHIELDS | DBA MAC HAIK DODGE CHRYSLER JEEP<br>11000 NORTH FWY<br>HOUSTON, TX 77037-1008 | 45180 | DTCJ | $0.00 |
| HOWARD AUTO SALES INC | RAYMOND A HARRIS | DBA RAY HARRIS CHRYSLER JEEP<br>6037 E BIG PLAY WAY<br>MARION, IN 46952 | 62536 | CJ | $0.00 |
| HOWARD WILSON CHRYSLER JEEP INC | H A WILSON | 4000 LAKELAND DRIVE<br>JACKSON, MS 39232-8891 | 66439 | CJ | $0.00 |
| HOWELL & PIERSON INC | GEORGE C KLINE | DBA JOHNSTOWN DODGE<br>224-228 W MAIN ST<br>JOHNSTOWN, NY 12095-2395 | 54827 | DCT | $0.00 |
| HOYTE DODGE LTD | HOYTE RIDLEHUBER | DBA HOYTE DODGE CHRYSLER JEEP<br>2300 HIGHWAY 75 NORTH<br>SHERMAN, TX 75090 | 44582 | DTCJ | $0.00 |
| HPR AUTOMOTIVE OF SULLIVAN LLC | JOHN J DARST | DBA HPR AUTOMOTIVE SUPERSTORE -<br>1320 W JACKSON<br>SULLIVAN, IL 61951-1034 | 68697 | CDTJ | $0.00 |
| HUBERT'S FORD SALES CO | HUBERT C WILLIAMS JR | DBA HUBERT'S MOTOR COMPANY<br>HIGHWAY #65<br>URBANA, MO 65767 | 66990 | CDTJ | $0.00 |
| HUDSON MOTOR CO INC | GREGORY D HUDSON | 1055 CROSSING PL<br>MADISONVILLE, KY 42431-8067 | 44680 | DTCJ | $0.00 |
| HUFFINES DODGE LEWISVILLE, INC. | S R HUFFINES | DBA HUFFINES CHRYSLER JEEP DODGE LEWIS<br>1024 S STEMMONS FWY<br>LEWISVILLE, TX 75067-5354 | 43290 | DTCJ | $0.00 |
| HUFFINES DODGE PLANO LP | S R HUFFINES | DBA HUFFINES CHRYSLER JEEP DODGE<br>4500 W PLANO PKWY<br>PLANO, TX 75093-5607 | 67703 | CDTJ | $0.00 |
| HUGGINS AUTO SALES INC | WILLIAM R EPPARD | 2603 N WALNUT ST<br>HARTFORD CITY, IN 47348-0110 | 62749 | CDTJ | $0.00 |
| HUGH PALMER MOTOR COMPANY | HUGH A PALMER | 1755 WEST ELM ST<br>LEBANON, MO 65536 | 42725 | DTCJ | $0.00 |
| HUGHES AUTOMOTIVE INC | STEPHEN E HUGHES AND/OR | 3006 HIGHWAY BLVD<br>HIGGINSVILLE, MO 64037 | 44744 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| HUMBOLDT DODGE-CHRY-JEEP INC | LONNIE A COBB | 3301 EAST END DRIVE HUMBOLDT, TN 38343 | 68938 | CDTJ | $0.00 |
| HUMES CHRYSLER JEEP DODGE INC | ROBERT L HUMES | DBA HUMES CHRYSLER JEEP DODGE 1010 ROUTE 19 NORTH WATERFORD, PA 16441 | 65561 | CDTJ | $0.00 |
| HUNDT IMPLEMENT INC | STEPHEN F HUNDT | 723 FRONT ST CASHTON, WI 54619 | 63984 | CDTJ | $0.00 |
| HUNT FORD INC | JOHN R HUNT | DBA HUNT CHRYSLER CENTER 1000 S MAIN FRANKLIN, KY 42134 | 44353 | DTCJ | $0.00 |
| HUNTER'S CHRYSLER-DODGE-JEEP, INC. | CHARLES  ROSS | DBA HUNTER'S CHRYSLER-DODGE-JEEP, INC. 215 WEST EMMITT STREET WAVERLY, OH 45690-1298 | 65461 | CDTJ | $0.00 |
| HUNTINGTON BEACH DODGE INC | CLAYTON W JAMES | 16555 BEACH BOULEVARD HUNTINGTON BEACH, CA 92647-4882 | 44088 | DT | $0.00 |
| HUNTINGTON JEEP CHRYSLER INC | JOHN  STORCK JR | 1220 EAST JERICHO TURNPIKE HUNTINGTON, NY 11743-5495 | 23171 | JC | $0.00 |
| HURLEY CHRY-PLY INC | JAMES B HURLEY | DBA HURLEY CHRYSLER JEEP INC 2173 S WOODLAND BLVD DELAND, FL 32720 | 68200 | CJ | $0.00 |
| HURLEY DODGE INC | WILLIAM J HURLEY | 100S PARK STREET HARDIN, IL 62047 | 59619 | DT | $0.00 |
| HUTCHINSON AUTO CENTER INC | JAMES A MALONE | DBA JAY MALONE MOTORS 1165 HIGHWAY 7 WEST HUTCHINSON, MN 55350 | 44947 | DTCJ | $0.00 |
| HUTSON MTR CO INC | ROB  HUTSON JR | 2500 1ST AVE SE MOULTRIE, GA 31788-6219 | 66295 | CDTJ | $0.00 |
| HYDE PARK MOTOR CO INC | PATRICIA A STOUTENBURGH | 4390 ALBANY POST ROAD HYDE PARK, NY 12538 | 37382 | CDTJ | $0.00 |
| I G BURTON & COMPANY INC | CHARLES L BURTON | DBA I G BURTON CHRYSLER 605 BAY ROAD MILFORD, DE 19963 | 68650 | CDTJ | $0.00 |
| I K MOTORS INC | BRIAN  KITAGAWA | DBA KAMAAINA MOTORS 400 EAST KAWILI STREET HILO, HI 96720-5045 | 6018 | CDTJ | $0.00 |
| IHS AUTOMOTIVE GROUP, LLC | JOSEPH V GILMOUR | DBA CHRYSLER JEEP OF ANN ARBOR 2060 W STADIUM BLVD ANN ARBOR, MI 48103-4558 | 60390 | CJ | $0.00 |
| IMPERIAL CHRYSLER DODGE JEEP | KEVIN P MEEHAN | DBA IMPERIAL CHRYSLER DODGE JEEP 6 UXBRIDGE ROAD MENDON, MA 01756 | 60139 | CDTJ | $0.00 |
| INDUSTRIAL ENGINE SERV CO | WESTLEY J TOEPKE | DBA HKT BIG SKY MOTORS 2515 WEST TOWNE ST GLENDIVE, MT 59330 | 67374 | CDTJ | $0.00 |
| INTERSTATE DODGE INC | JOHN  KLAGHOLZ | 701 CONSTITUTION DR WEST MONROE, LA 71292-8067 | 44391 | DTCJ | $0.00 |
| IOWA COUNTY CHRYSLER INC | GARY  MARSDEN | 102 COMMERCE STREET BARNEVELD, WI 53507 | 68934 | DTCJ | $0.00 |
| IRWIN AUTO CO OF GUYMON LLC | HERBERT G IRWIN JR | 409 HIGHWAY 54 WEST GUYMON, OK 73942 | 44845 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") or Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| IRWIN AUTO COMPANY | HERBERT G IRWIN | 3425 WILLIAMS AVE<br>WOODWARD, OK  73801-7404 | 67939 | CDTJ | $0.00 |
| IVERSEN MOTOR CO INC | ALAN E CLAYCAMP | 1918 S BROADWAY<br>SANTA MARIA, CA  93454 | 56371 | DTCJ | $0.00 |
| IVERSON CHRYSLER CENTER, INC. | JOHN M IVERSON | 600 S BURR<br>MITCHELL, SD  57301-2099 | 36315 | CDT | $0.00 |
| J & K MITCHELL INC | JEFFREY W MITCHELL | 308 NORTH CENTRAL<br>CASEY, IL  62420-1525 | 44387 | DTCJ | $0.00 |
| J A MOSS INC | GLENN L MOSS, SR. | DBA MOSS BROS. CHRYSLER JEEP DODGE<br>8151 AUTO DRIVE<br>RIVERSIDE, CA  92504-4190 | 59350 | DTCJ | $0.00 |
| J C BILLION INCORPORATED | JOSEPH C BILLION | DBA BILLION DODGE-CHRYSLER JEEP<br>1 S AUTO PLAZA DR<br>BOZEMAN, MT  59718-7500 | 68141 | DTCJ | $0.00 |
| J INGLES ENTERPRISES | VINCENTE  LOPEZ | DBA SOUTH VALLEY AUTO PLAZA<br>905 BROADWAY<br>KING CITY, CA  93930 | 67765 | CDTJ | $0.00 |
| J P LAPEYROUSE INC | J P LAPEYROUSE JR | DBA LAPEYROUSE MOTORS<br>1105 MAIN ST<br>JEANERETTE, LA  70544-3636 | 64862 | CDTJ | $0.00 |
| J WILDERMAN AUTOPLEX CORP | JAMES J WILDERMAN | 1422 WEST NINTH STREET<br>MT CARMEL, IL  62863-2907 | 54655 | DTCJ | $0.00 |
| J. VELARDE, INC. | JORGE L VELARDE | DBA CRYSTAL CHRYSLER, JEEP, DODGE<br>36-444 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA  92234-6500 | 60313 | CDTJ | $0.00 |
| J. W. MOTORS, INC. | JAMES A WHETSTONE | DBA CHRYSLER JEEP DODGE OF HERMITAGE<br>1520 N HERMITAGE RD<br>HERMITAGE, PA  16148-3103 | 26731 | JCDT | $0.00 |
| J.D. PIERCE, INC | JAMES H PIERCE | DBA RONAN DODGE CHRYSLER JEEP<br>62683 US HIGHWAY 93<br>RONAN, MT  59864-2003 | 45306 | DTCJ | $0.00 |
| J.M.K.C. INC. | JAMES P MCKILLIP | DBA ENCHANTMENT CHRYSLER DODGE JEEP<br>2200 7TH STREET<br>LAS VEGAS, NM  87701 | 44521 | DTCJ | $0.00 |
| JACK GIAMBALVO MOTOR CO., INC. | JOHN W GIAMBALVO | DBA STETLER DODGE CHRYSLER JEEP<br>1405 ROOSEVELT AVE<br>YORK, PA  17404-2284 | 23246 | JCDT | $0.00 |
| JACK KEY MOTOR CO OF ALAMOGORDO | JACK  KEY | 1501 HIGHWAY 70 W<br>ALAMOGORDO, NM  88310-7591 | 68932 | CDTJ | $0.00 |
| JACK KEY MOTOR COMPANY INC | JACK  KEY | 1840 N MAIN ST<br>LAS CRUCES, NM  88001-1114 | 24055 | JC | $0.00 |
| JACK PHELAN DODGE, LLC | JOHN C PHELAN JR | DBA JACK PHELAN DODGE OF COUNTRYSIDE<br>5859 S LA GRANGE RD<br>COUNTRYSIDE, IL  60525-4065 | 45449 | DT | $0.00 |
| JACK POWELL CHRYSLER DODGE, INC. | JACK  POWELL JR | DBA JACK POWELL CHRYSLER DODGE<br>1625 AUTO PARK WAY<br>ESCONDIDO, CA  92029-2008 | 61339 | CDT | $0.00 |
| JACK WALKER CHRYSLER DODGE JEEP | JACK  WALKER | HIGHWAY 92 WEST<br>SIGOURNEY, IA  52591 | 68078 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| JACK WOLF CHRY-JEEP INC | AMY WOLF-WILCOX | 1615 N. STATE STREET<br>BELVIDERE, IL 61008 | 23563 | JC | $0.00 |
| JACKS & JACKS MOTOR CO | KEVIN B JACKS | 122 N JEFFERSON<br>ROCKVILLE, IN 47872 | 43409 | DTCJ | $0.00 |
| JACKSONS OF ENID, INC. | BRUCE A JACKSON | DBA JACKSON CHRYSLER DODGE<br>4405 WEST OWEN K GARRIOTT<br>ENID, OK 73703 | 68491 | CDT | $0.00 |
| JACKSONVILLE CHRYSLER-DODGE, INC. | GARY W JARVIS | DBA JACKSONVILLE CHRYSLER-DODGE, INC.<br>1600 W MORTON AVE<br>JACKSONVILLE, IL 62650-2718 | 68903 | CDT | $0.00 |
| JACKY JONES CHRY-DODGE & JEEP INC | SAM E ASHE | 222 N.C. HIGHWAY 69<br>HAYESVILLE, NC 28904 | 44785 | DTCJ | $0.00 |
| JAKE SWEENEY CHRYSLER JEEP DODGE | JACOB B SWEENEY JR | DBA JAKE SWEENEY CHRYSLER JEEP DODGE<br>85 W KEMPER RD<br>CINCINNATI, OH 45246-2509 | 66487 | CDTJ | $0.00 |
| JAMES CERANTI MOTORS INC | JAMES E CERANTI | 2225 HIGHWAY 82 E<br>GREENVILLE, MS 38703-6841 | 68751 | CDTJ | $0.00 |
| JAMES GRAMM LLC | JAMES GRAMM | DBA SAFFORD MOTORS DODGE<br>5202 JEFFERSON DAVIS HWY<br>FREDERICKSBURG, VA 22408 | 45027 | DT | $0.00 |
| JAMES HODGE MOTORS INC | JAMES E HODGE | 5100 SE LOOP 286<br>PARIS, TX 75460-6553 | 68433 | CDTJ | $0.00 |
| JAMES O'NEAL CHRYSLER PLYMOUTH | JAMES L O'NEAL | DBA JAMES O'NEAL CHRYSLER PLYMOUTH<br>1634 HIGHWAY 27 NORTH<br>BREMEN, GA 30110 | 68128 | CDTJ | $0.00 |
| JAMES R SHAW CO INC | DALE SHAW | 11480 OLEAN RD<br>CHAFFEE, NY 14030 | 58540 | DTCJ | $0.00 |
| JAMIESON MOTORS INC | FRED J LANGFORD | 100 PENN ST<br>CHINOOK, MT 59523 | 58850 | DTCJ | $0.00 |
| JASPER JEEP SALES INC | MICHAEL W LOWE | DBA JASPER JEEP-DODGE-CHRY-PLYM<br>1050 HIGHWAY 515 SOUTH<br>JASPER, GA 30143 | 23825 | JCDT | $0.00 |
| JATS, INC. | STANLEY R JOHNSON | DBA ATLANTIC CHRYSLER JEEP DODGE<br>1420 HIGHWAY 701 N<br>LORIS, SC 29569-8634 | 45321 | DTCJ | $0.00 |
| JEEP CHRYSLER OF ONTARIO, INC. | RICHARD J ROMERO | DBA JEEP CHRYSLER DODGE OF ONTARIO<br>1202 AUTO CENTER DR<br>ONTARIO, CA 91761-2208 | 24105 | JCDT | $0.00 |
| JEFF BELZER'S TODD CHEVROLET INC | JEFFREY A BELZER SR. | DBA JEFF BELZER'S DODGE<br>HIGHWAY 50 AND CEDAR AVENUE<br>LAKEVILLE, MN 55044 | 43943 | DT | $0.00 |
| JEFF HALL MANAGEMENT, LLC | JEFFREY A HALL | DBA JEFF HALL CHRYSLER JEEP DODGE<br>1003 FOLGER DR<br>STATESVILLE, NC 28625-6274 | 44599 | DTCJ | $0.00 |
| JEFF WYLER EASTGATE INC | JEFFREY L WYLER | DBA JEFF WYLER CHRYSLER-JEEP<br>1117 STATE ROUTE 32<br>BATAVIA, OH 45103-0327 | 67643 | CJ | $0.00 |
| JEFF WYLER FT THOMAS INC | JEFFREY L WYLER | DBA JEFF WYLER CHRYSLER JEEP DODGE<br>100 ALEXANDRIA PIKE<br>FT THOMAS, KY 41075-2052 | 68745 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| JEFF WYLER SPRINGFIELD INC | JEFFREY L WYLER | DBA JEFF WYLER DODGE<br>1501 HILLCREST AVE<br>SPRINGFIELD, OH 45504 | 44900 | DT | $0.00 |
| JENKINS CHRYSLER SOUTH INC | JEFFREY R JENKINS | RT 53 WINCHESTER RD<br>CUMBERLAND, MD 21502 | 44347 | DCT | $0.00 |
| JENKINS CHRYSLER-DODGE-JEEP | J A JENKINS | HIGHWAY 27 NORTH<br>LAFAYETTE, GA 30728-0668 | 43287 | DTCJ | $0.00 |
| JENKINS CHRYSLER-KEYSER INC | JEFFREY R JENKINS | DBA JENKINS CHRYSLER<br>RT 4 NEW CREEK DRIVE<br>KEYSER, WV 26726 | 68578 | CDTJ | $0.00 |
| JENSEN-WOOD MOTOR CO | TERRELL D JENSEN, JT | 205 NORTH FOURTH<br>MONTPELIER, ID 83254-1225 | 41425 | DTCJ | $0.00 |
| JERRY ULM DODGE, INC | GERALD H ULM JR | DBA JERRY ULM DODGE CHRYSLER JEEP<br>2966 N DALE MABRY HWY<br>TAMPA, FL 33607-2415 | 43654 | DTCJ | $0.00 |
| JERSEY COUNTY MTR CO INC | JOSEPH B RITTER | HWY 267 SOUTH<br>JERSEYVILLE, IL 62052 | 54725 | DTCJ | $0.00 |
| JIM BAIER INC | JAMES A BAIER | HWY 61 WEST<br>FORT MADISON, IA 52627 | 66792 | CDTJ | $0.00 |
| JIM BROWN CHY-JEEP-DGE INC | JAMES F BROWN | 556 HIGHLANDS ROAD<br>FRANKLIN, NC 28734 | 67666 | CDTJ | $0.00 |
| JIM BURKE AUTOMOTIVE INC | JAMES J BURKE JR | 1409 5TH AVE NORTH<br>BIRMINGHAM, AL 35203 | 44327 | DTCJ | $0.00 |
| JIM COGDILL DODGE COMPANY | JAMES T COGDILL | 8544 KINGSTON PIKE<br>KNOXVILLE, TN 37919-5353 | 42576 | DT | $0.00 |
| JIM DORAN AUTO CENTER INC | JAMES J DORAN | DBA JIM DORAN AUTO CENTER INC<br>3075 NORTH HIGHWAY 99W<br>MCMINNVILLE, OR 97128 | 44494 | DTCJ | $0.00 |
| JIM HAYES FORD-L/M INC | JAMES L HAYES | DBA JIM HAYES INC<br>2130 US HIGHWAY 45 N.<br>HARRISBURG, IL 62946-4812 | 66739 | CDTJ | $0.00 |
| JIM MANNING DODGE INC | JAMES T MANNING | DBA JIM MANNING DODGE CHRYSLER JEEP<br>194 WEST TULARE STREET<br>DINUBA, CA 93618-2684 | 59029 | DTCJ | $0.00 |
| JIM PEACH MOTORS INC | JAMES E PEACH JR | 518 SOUTH BLVD<br>BREWTON, AL 36426-2706 | 67212 | CDTJ | $0.00 |
| JIM PRICE CASSVILLE MOTOR SALES | FRED E PRICE | DBA PRICE MOTOR SALES<br>30 WATER ST<br>CASSVILLE, PA 16623 | 38418 | CDTJ | $0.00 |
| JIM RAYSIK, INC. | JIM RAYSIK | DBA JIM RAYSIK, INC.<br>210 SOUTH SECOND STREET<br>CLINTON, MO 64735-1459 | 43693 | DTCJ | $0.00 |
| JIM RIEHL'S FRIENDLY CHRY JEEP INC | JAMES E RIEHL JR | 32899 VAN DYKE AVENUE<br>WARREN, MI 48093-1091 | 26016 | JC | $0.00 |
| JIM RIEHL'S FRIENDLY CHRYSLER | JAMES E RIEHL JR | DBA JIM RIEHL'S FRIENDLY CHRYSLER<br>1515 S. LAPEER ROAD<br>LAPEER, MI 48446 | 45178 | DTCJ | $0.00 |
| JIM SATCHER INC | JAMES H SATCHER JR | 511 CALHOUN STREET<br>JOHNSTON, SC 29832-1411 | 42324 | DTCJ | $0.00 |
| JIM SMOLICH MOTORS INC | MICHAEL G SMOLICH | 1865 NORTH EAST HIGHWAY 20<br>BEND, OR 97701 | 24132 | J | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| JIM SOUTAR DODGE CITY INC | GEORGE   SOUTAR | DBA SOUTARS<br>631 WEST MAIN STREET<br>BARSTOW, CA  92311-2599 | 57862 | DTCJ | $0.00 |
| JJLG MOTORS INC | LOUIS G GIORDANO JR | DBA CROTON AUTO PARK<br>1 MUNICIPAL PLACE<br>CROTON-ON-HUDSON, NY  10520 | 26727 | JCDT | $0.00 |
| JOHN EASTTOM MOTOR COMPANY, LLC | JOHN W EASTTOM | DBA JOHN EASTTOM DODGE, CHRYSLER, JEEP<br>2307 BUSINESS HWY 69 SOUTH<br>CHECOTAH, OK  74426 | 45415 | DTCJ | $0.00 |
| JOHN FEESER MOTORS INC | JAMES M TERRY | DBA SUPERIOR CHRY-DODGE-JEEP<br>120 U.S. HIGHWAY 158 BYPASS WEST<br>HENDERSON, NC  27536 | 43197 | DTCJ | $0.00 |
| JOHN GREENE CHRYSLER DODGE JEEP | JOHN D GREENE SR | 910 JAMESTOWN ROAD<br>MORGANTON, NC  28655 | 57344 | DTCJ | $0.00 |
| JOHN H SHEAFFER INCORPORATION | JAMES M SCHEAFFER | R R 3, BOX  470<br>MIFFLINTOWN, PA  17059-9619 | 57924 | DTCJ | $0.00 |
| JOHN HIESTER CHRYSLER DODGE JEEP | JOHN M HIESTER | 940 NORTH MAIN STREET<br>LILLINGTON, NC  27546 | 60071 | CDTJ | $0.00 |
| JOHN HIRSCH'S CAMBRIDGE MOTORS | JOHN   HIRSCH | 700 S GARFIELD<br>CAMBRIDGE, MN  55008 | 68898 | CDTJ | $0.00 |
| JOHN HOFFER CHRY-JEEP INC | JOHN P HOFFER | 3220 TOPEKA BOULEVARD<br>TOPEKA, KS  66611-2268 | 66585 | CJ | $0.00 |
| JOHN HOFFER DODGE-CHRY-PLYM-JEEP | WILLIAM H HUGHES | DBA JOHN HOFFER DODGE-CHRY-PLYM-JEEP<br>2816 GRAND AVE<br>CARTHAGE, MO  64836 | 68609 | CDTJ | $0.00 |
| JOHN JOHNSON DODGE, LLC | JOHN H JOHNSON JR | DBA JOHN JOHNSON DODGE, LLC<br>10 FANNY ROAD<br>BOONTON, NJ  07005 | 45347 | DT | $0.00 |
| JOHN KOLOSSO MOTORS, INC. | JOHN R KOLOSSO | DBA KOLOSSO CHRYSLER JEEP DODGE<br>4400 W COLLEGE AVE<br>APPLETON, WI  54913-8588 | 23748 | JCDT | $0.00 |
| JOHN L. SULLIVAN DODGE CHRYSLER | JOHN L SULLIVAN | DBA JOHN L. SULLIVAN DODGE CHRYSLER<br>529 5TH ST<br>MARYSVILLE, CA  95901-5649 | 45338 | DCT | $0.00 |
| JOHN VANCE MOTORS INC | JOHN T VANCE | I-35 & GUTHRIE<br>GUTHRIE, OK  73044 | 43577 | DTCJ | $0.00 |
| JOHNNY ROBERTS MOTORS INC | JOHNNY J ROBERTS | 1706 E BROADWAY<br>ALTUS, OK  73521 | 43497 | DTCJ | $0.00 |
| JOHNSON & SONS CO INC | WILLIAM R JOHNSON JR | 1910 W GRAND AVENUE<br>WISCONSIN RAPIDS, WI  54495 | 23795 | J | $0.00 |
| JOHNSON AUTO SALES INC | RICHARD M JOHNSON | DBA JOHNSON AUTO PLAZA INC<br>12410 EAST 136TH AVENUE<br>BRIGHTON, CO  80601 | 44304 | DTCJ | $0.00 |
| JOHNSON DODGE-CHRYSLER INC | JOHN H JOHNSON | DBA JOHNSON DODGE-CHRYSLER-JEEP<br>481 ROUTE 46 & NAUGHTRIGHT ROAD<br>BUDD LAKE, NJ  07828 | 42490 | DTCJ | $0.00 |
| JOHNSONS OF CHICKASHA INC | DEBORAH J ROBERTSON | 3121 SOUTH 4TH STREET<br>CHICKASHA, OK  73018 | 43716 | DTCJ | $0.00 |
| JOHNSONS OF KINGFISHER | MICHAEL D JOHNSON | 1801 S MAIN ST<br>KINGFISHER, OK  73750 | 63595 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| JONES CHRYSLER-DODGE INC | DEAN K JONES | DBA JONES CHRYSLER DODGE JEEP<br>1710 HWY 82 W<br>TIFTON, GA 31793-8041 | 66611 | CDTJ | $0.00 |
| JONES JUNCTION, INC | DANNY M JONES | DBA JONES CHRYSLER<br>1510 BELAIR ROAD<br>BEL AIR, MD 21014 | 63474 | C | $0.00 |
| JONNY DODGE-CHRY-JEEP | JON M SCHILLING | 1108 W HIGHWAY 275<br>NELIGH, NE 68756-5086 | 44960 | DTCJ | $0.00 |
| JOSEPH C REAGLE INC | BRUCE F OTT | DBA REAGLE DODGE<br>ROUTE 512<br>BANGOR, PA 18013-0183 | 58424 | DT | $0.00 |
| JSC ENTERPRISES, LLC | STEPHEN R CONNER | DBA CONNER AUTO GROUP<br>100 N HIGHWAY 81<br>WAURIKA, OK 73573 | 60272 | CDTJ | $0.00 |
| JUNCTION AUTO SALES INC | EDWARD M BABCOCK | 12423 MAYFIELD<br>CHARDON, OH 44024 | 52664 | DTCJ | $0.00 |
| JUNEKS SERVICE INC | RONALD J JUNEK | 644 W JACKSON BL<br>SPEARFISH, SD 57783 | 65577 | DCT | $0.00 |
| K & L AUTO SALES INC | MAURICE F KELLY JR | 11958 RENOVO ROAD<br>RENOVO, PA 17764 | 68384 | CDTJ | $0.00 |
| K & M NORTHFIELD DGE INC | HENRY J MAKAREWICZ | 4100 PLAINFIELD AVE NE<br>GRAND RAPIDS, MI 49525-1682 | 41356 | DT | $0.00 |
| K E W CORPORATION | CLARENCE A WILLIAMS | DBA DODGE-CHRY-JEEP OF VACAVILLE<br>681 ORANGE DRIVE<br>VACAVILLE, CA 95687 | 44517 | DTCJ | $0.00 |
| K.A.P.A. MANAGEMENT INC | V A GILL | DBA DALLAS DODGE CHRYSLER JEEP<br>1246 OLD GRIFFIN RD<br>DALLAS, GA 30157-3101 | 68513 | CDTJ | $0.00 |
| K.LYNN LTD | BERT E ARNLUND | DBA KARI DODGE-CHRY-PLYM<br>1177 HIGHWAY 2 EAST<br>KALISPELL, MT 59901 | 44788 | DTCJ | $0.00 |
| KAHLIG ENTERPRISES INC | C J KAHLIG II | DBA BLUEBONNET MOTORS INC<br>283 IH 35 SOUTH<br>NEW BRAUNFELS, TX 78130-5086 | 23863 | J | $0.00 |
| KAHLO CHRYSLER JEEP DODGE, INC. | PETER B KAHLO | DBA KAHLO CHRYSLER JEEP DODGE, INC.<br>9900 PLEASANT ST<br>NOBLESVILLE, IN 46060-3940 | 26252 | JCDT | $0.00 |
| KALKASKA AUTO & TRUCK CENTER, INC. | DANIEL E MC CORMICK | DBA DAN MCCORMICK'S CHRYSLER, DODGE, J<br>408 WEST MILE ROAD<br>KALKASKA, MI 49646-8914 | 43271 | DTCJ | $0.00 |
| KALSCHEUR GARAGE INC | DEAN KALSCHEUR | 2404 MAIN STREET<br>CROSS PLAINS, WI 53528-9454 | 59639 | DCT | $0.00 |
| KASING AUTO SALES INC | JONATHAN J KASING | 1000 LAWRENCE AVE<br>ELLWOOD CITY, PA 16117-1852 | 64546 | DTCJ | $0.00 |
| KATHY FOWLER CHRYSLER JEEP DODGE | KATHLEEN A FOWLER | DBA KATHY FOWLER CHRYSLER JEEP DODGE<br>1175 PARALLEL DR<br>LAKEPORT, CA 95453-9709 | 45240 | DTCJ | $0.00 |
| KAYSER AUTOMOTIVE GROUP LLC | PATRICK J BAXTER | 1411 HIGHWAY 51 NORTH<br>STOUGHTON, WI 53589 | 68890 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| KAYSER CHRY CENTER OF WATERTOWN | PATRICK   BAXTER | 105 HWY 16 FRONTAGE RD WATERTOWN, WI  53094-4140 | 44746 | DTCJ | $0.00 |
| KAYSER CHRYSLER CENTER INC | PATRICK J BAXTER | 866 PHILLIPS BLVD SAUK CITY, WI  53583 | 44484 | DTCJ | $0.00 |
| KBLB-KEN LTD | KEVIN L BLEWETT | DBA SAN MARCOS CHRYSLER PLYMOUTH DODGE 2990 I.H. 35 SOUTH SAN MARCOS, TX  78666 | 44548 | DCT | $0.00 |
| KEATING CHEVROLET, INC. | MICHAEL J YOUNG | DBA MIKE YOUNG CHRYSLER DODGE JEEP 125 HIGHWAY 124 WINNIE, TX  77665-8939 | 68101 | CDTJ | $0.00 |
| KEENE CHRYSLER, INC. | LEONARD F KORPI | DBA KEENE CHRYSLER DODGE JEEP 410 WINCHESTER ST KEENE, NH  03431 | 65146 | CDTJ | $0.00 |
| KEENE DODGE COMPANY, INC. | DAVID P ADAMS | DBA KEENE DODGE CHRYSLER JEEP 3707 NORRISVILLE RD JARRETTSVILLE, MD  21084-1418 | 42227 | DTCJ | $0.00 |
| KEFFER CHRYSLER JEEP, INC. | THOMAS O WILSON, JR. | DBA KEFFER CHRYSLER JEEP DODGE 8110 E INDEPENDENCE BLVD CHARLOTTE, NC  28227-7775 | 26118 | JCDT | $0.00 |
| KEITH BECK AUTO GROUP, INC | OLIN K BECK | DBA KEITH BECK AUTO GROUP, INC 16877 HIGHWAY 5 BOONVILLE, MO  65233-3443 | 68434 | CDTJ | $0.00 |
| KELLER BROS. DODGE, INC. | DANIEL N KELLER | DBA KELLER BROS. DODGE 395 N BROAD ST LITITZ, PA  17543-1028 | 45342 | DT | $0.00 |
| KELLER MOTORS INC | STEVEN F KELLER | HIGHWAY 51 SOUTH OF I-55 PERRYVILLE, MO  63775 | 68336 | CDTJ | $0.00 |
| KELLEY CHRYSLER PLYMOUTH DODGE INC | PATRICK W KELLEY | DBA KELLEY SALES & SERVICE 74-80 CLINTON STREET SPRINGFIELD, VT  05156 | 67294 | CDTJ | $0.00 |
| KELLY BUICK INC | GREGORY H KELLY | DBA KELLY JEEP 501-523 STATE ROAD EMMAUS, PA  18049 | 23179 | J | $0.00 |
| KELLY JEEP EAGLE INC | BRIAN D KELLY | DBA KELLY JEEP CHRY PLY 353 BROADWAY,ROUTE 1 NORTH LYNNFIELD, MA  01940 | 26510 | JC | $0.00 |
| KELLY'S CHRY CENTER INC | KELLY M MYERS | PO BOX 8/405 W THORPE AVE ADA, MN  56510 | 42430 | DTCJ | $0.00 |
| KEMNA - ASA AUTO PLAZA INC | TODD   ASA | HWY 71 & I-90 JACKSON, MN  56143 | 68831 | CDTJ | $0.00 |
| KEN JONES CHEVROLET LLC | BOBBY K JONES II | DBA SMITHFIELD JEEP 1109 NORTH BRIGHTLEAF BLVD. SMITHFIELD, NC  27577 | 26740 | J | $0.00 |
| KEN NELSON AUTO PLAZA | RICHARD   CURIA | 1000 NORTH GALENA AVENUE DIXON, IL  61021 | 23592 | JCDT | $0.00 |
| KEN WISE-CHRYSLER-DODGE-JEEP, INC. | THOMAS S WISE | DBA KEN WISE-CHRYSLER-DODGE-JEEP, INC. 908 NORTH THIRD AVE. MARSHALLTOWN, IA  50158-1831 | 45203 | DTCJ | $0.00 |
| KENDALL IDAHO LLC. | DAVID E BLEWETT | DBA KENDALL CHRYSLER JEEP DODGE 1824 MAIN ST LEWISTON, ID  83501-2040 | 60164 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| KENDRICK CHRYSLER-PLYMOUTH INC | ALAN R PERRY | DBA MIKE PERRY MOTOR COMPANY<br>3828 SOUTH ST<br>NACOGDOCHES, TX 75964-7250 | 62957 | CDTJ | $0.00 |
| KENTUCKY AUTOMOTIVE CENTER OF | LYDIA A CRAWFORD | DBA GRAYSON CHRYSLER JEEP DODGE<br>333 CW STEVENS BLVD<br>GRAYSON, KY 41143-2010 | 60364 | CDTJ | $0.00 |
| KERNERSVILLE CHRYSLER DODGE LLC | TIMOTHY M MITCHELL | 950 HIGHWAY 66 SOUTH<br>KERNERSVILLE, NC 27284 | 44311 | DCT | $0.00 |
| KEY CHRYSLER JEEP DODGE INC | TERRENCE R TOBEY | 2020 N DETROIT STREET<br>XENIA, OH 45385-1299 | 65033 | CDTJ | $0.00 |
| KIDD CHRYSLER DODGE JEEP INC | TRUDI R SCHWARZ | 875 W EADS PKWY<br>LAWRENCEBURG, IN 47025-1160 | 43346 | DTCJ | $0.00 |
| KILE DODGE INC | AFTON KILE JR | DBA KILE DODGE CHRYSLER JEEP<br>511 S LEE HWY<br>CLEVELAND, TN 37311 | 59592 | DTCJ | $0.00 |
| KILLEBREW INC | MILTON A KILLEBREW | 2108 HOUSTON HIGHWAY<br>VICTORIA, TX 77901-5796 | 59853 | DTCJ | $0.00 |
| KIMBERLY CHRY-PLY INC | DALE D ZUDE | DBA KIMBERLY CAR CITY<br>625 W KIMBERLY RD<br>DAVENPORT, IA 52806-5705 | 65673 | CDTJ | $0.00 |
| KIMSU LTD | WILLIAM E BARRETT | DBA LONE STAR DODGE CHRYSLER JEEP<br>1309 SOUTH PACIFIC STREET<br>MINEOLA, TX 75773 | 44911 | DTCJ | $0.00 |
| KINCAID AUTO SALES INC | ANTHONY KINCAID JR | 309 SOUTH LEBANON STREET<br>LEBANON, IN 46052-2547 | 59227 | DTCJ | $0.00 |
| KINDLE FORD-MERCURY-LINCOLN INC | ROBERT G KINDLE | DBA KINDLE DODGE<br>525 STONE HARBOR BOULEVARD<br>CAPE MAY COURT HOUSE, NJ 08210-2417 | 42813 | DT | $0.00 |
| KING AUTO CENTER INC | CHARLES G KING | DBA KING CHRYSLER/DODGE/JEEP<br>4330 KUKUI GROVE STREET<br>LIHUE KAUAI, HI 96766 | 68614 | CDTJ | $0.00 |
| KING AUTOMOTIVE CENTER, INC. | KENNETH B SEWELL | DBA KING AUTOMOTIVE CENTER, INC.<br>12830 STATE ROUTE 21<br>DE SOTO, MO 63020 | 26766 | JCDT | $0.00 |
| KING CHRYSLER JEEP DODGE, LLC | WILLIAM M KING | DBA KING CHRYSLER JEEP DODGE, LLC<br>3239 WILMINGTON ROAD<br>NEW CASTLE, PA 16105 | 60186 | CDTJ | $0.00 |
| KING CITY CHRYSLER CENTER INC | ROY F SCHMIDT | 1603 BROADWAY<br>MT VERNON, IL 62864 | 68492 | CDTJ | $0.00 |
| KING COTTON MOTOR CO OF COVINGTON | NICK BELISOMO | 959 HIGHWAY 51 NORTH<br>COVINGTON, TN 38019 | 68337 | CDTJ | $0.00 |
| KINGS DODGE, INC | ROBERT C REICHERT | DBA KINGS DODGE CHRYSLER JEEP<br>4486 KINGSWATER DRIVE<br>CINCINNATI, OH 45249 | 43664 | DTCJ | $0.00 |
| KIRK AUTO WORLD INC | J S KIRK | DBA SUNSET CHRYSLER DODGE & JEEP<br>1202 SUNSET DRIVE<br>GRENADA, MS 38901 | 44137 | DTCJ | $0.00 |
| KIST DODGE INC | PAUL E KIST | DBA KIST CHRYSLER CENTER<br>HIGHWAY 61<br>STE. GENEVIEVE, MO 63670 | 57934 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| KLABEN CHRYSLER JEEP DODGE INC. | RICHARD G KLABEN | DBA KLABEN CHRYSLER JEEP DODGE INC. 1106 W MAIN ST KENT, OH 44240-2008 | 68482 | CDTJ | $0.00 |
| KLEIN DODGE INC | CHARLES N KLEIN | 10 W 4TH STREET CLINTONVILLE, WI 54929 | 44320 | DTCJ | $0.00 |
| KLEMENT CHRYSLER-DODGE-JEEP, LP | ROBERT E BISHOP JR | DBA KARL KLEMENT CHRYSLER-DODGE-JEEP 500 N HIGHWAY 287 DECATUR, TX 76234-3324 | 43570 | DTCJ | $0.00 |
| KNIPPEN CHRYSLER DODGE JEEP INC | RONALD M KNIPPEN | 800 W FIFTH ST DELPHOS, OH 45833 | 44207 | DTCJ | $0.00 |
| KNOUS MOTOR CO INC | WALTER C KNOUS | 215 E DOUGLAS PETERSBURG, IL 62675-1597 | 57658 | DTCJ | $0.00 |
| KONA AUTO CENTER INC | BRIAN I KITAGAWA | 76-6353 KUAKINI HIGHWAY KAILUA-KONA, HI 96740 | 44106 | DTCJ | $0.00 |
| KOONS OF TYSONS CORNER INC | JAMES E KOONS | DBA KOONS CHRYSLER 2000 CHAIN BRIDGE RD VIENNA, VA 22182-2531 | 68348 | C | $0.00 |
| KORF CHEVROLET-BUICK INC | RONALD L KORF | DBA KORF CONTINENTAL INC 500 WEST 8TH AVENUE YUMA, CO 80759 | 43696 | DTCJ | $0.00 |
| KRAHENBUHL CHRYSLER-JEEP INC | LAVERNE KRAHENBUHL | 1380 N 7TH ST ROCHELLE, IL 61068-2300 | 65120 | CJ | $0.00 |
| KRIEGER MOTOR COMPANY | DOUGLAS M KRIEGER | 203 FORD AVE. MUSCATINE, IA 52761-5626 | 23609 | JCDT | $0.00 |
| KRUEGER AUTO-TRUCK VILLA INC | DENNIS L KRUEGER | 2320 5TH AVE NW WAVERLY, IA 50677 | 67307 | CDTJ | $0.00 |
| KRUSEMARK AUTOMOTIVE INC | THOMAS D KRUSEMARK | DBA VALU CHRYSLER HIGHWAY 9 SOUTH MORRIS, MN 56267 | 45015 | DTCJ | $0.00 |
| KRYSTAL CHRYSLER-JEEP-DODGE, INC. | STEVEN P LOFGREN | DBA KRYSTAL CHRYSLER-JEEP-DODGE, INC. 4488 STATE ROUTE 9 WARRENSBURG, NY 12885-4707 | 60381 | CDTJ | $0.00 |
| KUNES COUNTRY AUTO GROUP, INC. | GREGG KUNES | DBA KUNES COUNTRY AUTO GROUP, INC. 200 W COMMERCIAL ST MOUNT CARROLL, IL 61053-9759 | 45259 | DTCJ | $0.00 |
| KUNKLE'S SERVICE, INC. | BRYAN D HARHAI | DBA THE NEW TEAM KUNKLES 64 GREENSBURG ST DELMONT, PA 15626-1416 | 63205 | CDT | $0.00 |
| KUNTZ MOTOR COMPANY | CARL R KUNTZ | 4732 COLONEL DRAKE HIGHWAY MAHAFFEY, PA 15757 | 7783 | CDTJ | $0.00 |
| KUTCHE CHEV-OLDS-PONT-BUICK INC | JEROME A KUTCHE JR | DBA KUTCHE CHRYSLER PLYMOUTH DODGE HWY 37 & 13 ELWOOD, IN 46036 | 68358 | CDTJ | $0.00 |
| L & K EICKHOLZ INC | LINDELL EICKHOLZ | DBA LINWOOD MOTOR COMPANY 1634 EAST 5TH STREET METROPOLIS, IL 62960-1604 | 57998 | DTCJ | $0.00 |
| L & L MOTOR COMPANY INC | DAVID R LABRUM | 191 NORTH 200 EAST ROOSEVELT, UT 84066-3027 | 43540 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| L & M MOTORS INC | LEON HAMMOND | 1001 S WHITE STREET<br>ATHENS, TN 37303 | 65571 | CDTJ | $0.00 |
| L. T. BEGNAL MOTOR CO, INC. | LAWRENCE T BEGNAL | DBA L. T. BEGNAL MOTOR CO, INC.<br>515 ALBANY AVE<br>KINGSTON, NY 12401-2142 | 23132 | JCDT | $0.00 |
| LA BREA AVENUE MOTORS INC | M A CLAFF | DBA LA BREA CHRYSLER JEEP<br>401 SOUTH LA BREA AVE<br>LOS ANGELES, CA 90036 | 68349 | CJ | $0.00 |
| LA GRANGE COUNTY DODGE | MICHAEL F HELMKAMP | STATE RD 9 NORTH<br>LA GRANGE, IN 46761 | 57059 | DTCJ | $0.00 |
| LA MESA CHRYSLER-JEEP, INC. | CARL E BURGER | DBA CARL BURGER'S CHRYSLER-JEEP WORLD<br>8333 HERCULES STREET<br>LA MESA, CA 91942-2921 | 26354 | JC | $0.00 |
| LA MESA DODGE INC | CARL E BURGER | DBA CARL BURGER'S DODGE WORLD<br>HWY 8 AT JACKSON DR<br>LA MESA, CA 91942 | 41080 | DT | $0.00 |
| LA PORTE CHRYSLER INC. | ROBERT MAGNUSON | DBA LA PORTE CHRYSLER INC.<br>1309 PINE LAKE ROAD<br>LAPORTE, IN 46350-2039 | 65505 | CDTJ | $0.00 |
| LABELLE DODGE CHRYSLER JEEP, INC. | DOUGLAS D PLATTNER | 501 S MAIN ST, HWY 29<br>LABELLE, FL 33935 | 68617 | CDTJ | $0.00 |
| LADD MOTORS INC | C S HANFORD | DBA LADD HANFORD CHRY DODGE JEEP<br>2247 CUMBERLAND ST<br>LEBANON, PA 17042-2521 | 42012 | DTCJ | $0.00 |
| LAFONTAINE SALINE, INC. | MICHAEL T LAFONTAINE SR. | DBA LAFONTAINE CHRYSLER DODGE JEEP<br>900 W MICHIGAN AVE<br>SALINE, MI 48176-1464 | 45400 | DTCJ | $0.00 |
| LAGERS INCORPORATED | FRANKLIN A LAGER | 910 NORTH MINNESOTA AVENUE<br>ST PETER, MN 56082-2302 | 63053 | CDTJ | $0.00 |
| LAGER'S OF MANKATO INC | FRANKLIN A LAGER | 307 RAINTREE RD<br>MANKATO, MN 56001 | 66052 | CDTJ | $0.00 |
| LAHTI'S, INC | EDWIHN A LAHTI | DBA LAHTI'S INC<br>223 CENTRAL ST<br>LEOMINSTER, MA 01453-6196 | 23050 | J | $0.00 |
| LAIRD NOLLER OF HUTCHINSON INC | STEPHEN M REED | 1421 E 30TH STREET<br>HUTCHINSON, KS 67502 | 44501 | DTCJ | $0.00 |
| LAKE COUNTY DODGE INC | GERALD A SWANSON | 1001 WASHINGTON STREET<br>JAMESTOWN, NY 14701 | 42849 | DCT | $0.00 |
| LAKE KEOWEE CHRY-DODGE LLC | WALTER W MEDINA | 10815 CLEMSON BLVD<br>SENECA, SC 29678 | 44912 | DCT | $0.00 |
| LAKELAND CHRYSLER JEEP DODGE INC. | COY R PRICE | DBA LAKELAND CHRYSLER JEEP DODGE INC.<br>31 HADLEY ROAD<br>GREENVILLE, PA 16125-1238 | 68781 | CDTJ | $0.00 |
| LAKELAND MOTORS, LLC | CHRISTOPHER F DOHERTY | DBA LAKELAND CHRYSLER DODGE<br>2335 NORTH DADE CITY HIGHWAY<br>LAKELAND, FL 33804 | 60257 | CDT | $0.00 |
| LAKESHORE CHRYSLER JEEP DODGE INC | BOYDEN W EARLS | 4235 W FRUITVALE RD<br>MONTAGUE, MI 49437 | 68344 | CDTJ | $0.00 |
| LAKESHORE CHRYSLER-DODGE-JEEP INC | OTIS W FAVRE JR | 330 HOWZE BEACH ROAD<br>SLIDELL, LA 70461 | 68183 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| LAKESIDE MOTOR COMPANY, INC. | DAVID A LAWSON | DBA HARBOR CHRYSLER, JEEP, DODGE<br>700 E US HIGHWAY 20<br>MICHIGAN CITY, IN 46360-7422 | 60342 | CDTJ | $0.00 |
| LAMBERT AUTO SALES INC | JOHN C LAMBERT | 5 RIVER RD<br>CLAREMONT, NH 03743-5641 | 23028 | JCDT | $0.00 |
| LANCASTER DODGE INC | DONATO G MELCHIORRE | 1475 MANHEIM PIKE<br>LANCASTER, PA 17601-3125 | 43167 | DT | $0.00 |
| LANDERS BROTHERS AUTO NO. 5, LLC | STEVE J LANDERS | DBA LANDERS BROTHERS CHRYSLER, DODGE<br>2400 E HARDING AVE<br>PINE BLUFF, AR 71601-6844 | 45379 | DTCJ | $0.00 |
| LANDERS MCLARTY BENTONVILLE, LLC | STEVEN J LANDERS | DBA LANDERS-MCLARTY DODGE CHRYSLER<br>2609 S WALTON BLVD<br>BENTONVILLE, AR 72712-7558 | 26750 | JCDT | $0.00 |
| LANDERS MCLARTY LEE'S SUMMIT MO | STEVE J LANDERS | DBA LEE'S SUMMIT CHRYSLER JEEP DODGE<br>1051 SE OLDHAM PKWY<br>LEES SUMMIT, MO 64081-2965 | 45364 | DTCJ | $0.00 |
| LANDERS MCLARTY OLATHE KS, LLC | STEVE LANDERS | DBA OLATHE DODGE CHRYSLER JEEP<br>15500 W 117TH ST<br>OLATHE, KS 66062-1048 | 45290 | DTCJ | $0.00 |
| LANDMARK AUTOMOTIVE, LLC | JEFFREY S ROLEN | DBA LANDMARK AUTOMOTIVE, LLC<br>2131 N LOCUST AVE<br>LAWRENCEBURG, TN 38464-4455 | 45304 | DTCJ | $0.00 |
| LANDMARK CHRYSLER DODGE JEEP OF | ALFRED D BRILLANTI | DBA ATHENS DODGE CHRYSLER JEEP<br>4145 ATLANTA HWY<br>BOGART, GA 30622-2209 | 44443 | DTCJ | $0.00 |
| LANDMARK CHRYSLER JEEP INC | WILLIAM T GRANT JR | 2331 PRAIRIE CROSSING DR<br>SPRINGFIELD, IL 62711-9495 | 66583 | CJ | $0.00 |
| LANDMARK DODGE INC | KENNETH S FLETCHER | DBA LANDMARK DODGE CHRYSLER JEEP<br>1900 S NOLAND RD<br>INDEPENDENCE, MO 64055 | 44378 | DTCJ | $0.00 |
| LANDMARK DODGE, LLC | ALFRED D BRILLANTI | DBA LANDMARK DODGE CHRYSLER JEEP<br>6850 MOUNT ZION BLVD<br>MORROW, GA 30260-3104 | 42631 | DTCJ | $0.00 |
| LANSDALE CHRY-JEEP INC | JOSEPH M HAENN JR | 710 BETHLEHEM PIKE<br>MONTGOMERYVILLE, PA 18936 | 64152 | CJ | $0.00 |
| LARRY BECKMAN MOTORS INC | LARRY L BECKMAN-JT | 600 HIGHWAY 175 EAST<br>ODEBOLT, IA 51458 | 64496 | CDTJ | $0.00 |
| LARRY GREEN CJD, INC. | LARRY GREEN | DBA LARRY GREEN CJD, INC.<br>390 S BROADWAY<br>BLYTHE, CA 92225-2802 | 68682 | CDTJ | $0.00 |
| LARRY H MILLER | LAWRENCE H MILLER | DBA LARRY H MILLER CHRYSLER JEEP DODGE<br>10905 S AUTO MALL DRIVE<br>SANDY, UT 84070 | 8011 | CDTJ | $0.00 |
| LARRY H MILLER COMPANY-BOUNTIFUL | LAWRENCE H MILLER | DBA LARRY H MILLER BOUNTIFUL CHRYSLER<br>755 N 500 W<br>WEST BOUNTIFUL, UT 84010-6977 | 26676 | JCDT | $0.00 |
| LARRY MILLER DODGE INC | LARRY H MILLER & | 8665 W BELL ROAD<br>PEORIA, AZ 85382 | 44510 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| LARRY ROESCH CHRYSLER-JEEP-DODGE | DANIEL J ROESCH | DBA LARRY ROESCH CHRYSLER-JEEP-DODGE<br>200 W GRAND AVE<br>ELMHURST, IL 60126-1136 | 36277 | CDTJ | $0.00 |
| LARRY SLACK FORD-MERCURY INC | LARRY SLACK | DBA LARRY SLACK CHRYSLER DODGE JEEP<br>6486 US HIGHWAY 287 N ACCESS RD<br>BOWIE, TX 76230-7501 | 43748 | DTCJ | $0.00 |
| LARSON MOTORS INCORPORATED | ROBERT S LARSON | DBA LARSON CHRYSLER DODGE<br>2001 N MERIDIAN<br>PUYALLUP, WA 98371-3303 | 59577 | DCT | $0.00 |
| LARSON MOTORS, INC. | HARRY LARSON | DBA LARSON MOTORS, INC.<br>1518 CENTRAL AVENUE<br>NEBRASKA CITY, NE 68410 | 45175 | DTCJ | $0.00 |
| LATSKO AUTOMOTIVE, LP | PAUL J LATSKO JR | DBA BEAVER COUNTY DODGE CHRYSLER JEEP<br>2761 CONSTITUTION BLVD<br>BEAVER FALLS, PA 15010-1291 | 44805 | DTCJ | $0.00 |
| LAUKEMPER MOTOR INC | JOSEPH S LAUKEMPER | 1011 STATE STREET<br>MOUND CITY, MO 64470 | 62063 | CDTJ | $0.00 |
| LAUREL VALLEY MOTORS INCORPORATED | MICHAEL B SMITH | 3656 ROUTE 30<br>LATROBE, PA 15650-5208 | 68258 | CDT | $0.00 |
| LAWLESS CHRYSLER JEEP, INC. | RICHARD J LAWLESS JR | DBA LAWLESS CHRYSLER JEEP, INC.<br>196 LEXINGTON ST<br>WOBURN, MA 01801-4741 | 63292 | CJ | $0.00 |
| LEARN MOTOR CO INC | MICHAEL E LEARN | 502 N FRANKLIN ST<br>WATKINS GLEN, NY 14891-1324 | 58277 | DTCJ | $0.00 |
| LEE AUTOMOTIVE GROUP INC | ROBERT E LEE | DBA LEE CHRYSLER DODGE JEEP<br>5200 SOUTH FERDON BLVD<br>CRESTVIEW, FL 32536 | 44829 | DTCJ | $0.00 |
| LEE AUTOMOTIVE GROUP, INC. | ROBERT E LEE | DBA LEE CHRYSLER DODGE<br>541 MARY ESTER CUTOFF<br>FT WALTON BEACH, FL 32548-5439 | 66697 | CDT | $0.00 |
| LEE DODGE | DONALD B LEE | DBA LEE DODGE CHRYSLER JEEP<br>200 MAIN STREET<br>WESTBROOK, ME 04092-4764 | 66404 | DTCJ | $0.00 |
| LEE DODGE INC | ROBERT A LEE JR | 5080 JERICHO TPKE<br>COMMACK, NY 11725-2839 | 44792 | DT | $0.00 |
| LEITH INC | WILLIAM W TILLEY JR | DBA AUTOPARK CHRYSLER JEEP<br>400 AUTO PARK BLVD<br>CARY, NC 27511-6023 | 24028 | JC | $0.00 |
| LEITH OF WENDELL, INC. | JOEY S GRAVES | DBA AUTO PARK EAST<br>5310 ROLESVILLE RD<br>WENDELL, NC 27591-7958 | 68808 | CDTJ | $0.00 |
| LEITH, INC. | LINDA J LEITH | DBA LEITH CHRYSLER JEEP<br>5500 CAPITAL BLVD<br>RALEIGH, NC 27616-2930 | 60416 | CJ | $0.00 |
| LEMOND'S LTD | RANDY L LEMOND | DBA LEMOND'S CHRYSLER CENTER<br>701 E MAIN ST<br>FAIRFIELD, IL 62837-2052 | 43818 | DTCJ | $0.00 |
| LEN STOLER INC | LEONARD STOLER | DBA LEN STOLER DODGE CHRYSLER JEEP<br>1001 BALTIMORE BLVD<br>WESTMINSTER, MD 21157-7023 | 26141 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| LEON SHAPIRO MTR SLS INC | SIDNEY L SHAPIRO | 410 WEST FIRST ST<br>OSWEGO, NY 13126-3811 | 62950 | CDTJ | $0.00 |
| LES MACK CHEVROLET-BUICK INC | LESLIE A MACK | DBA LES MACK CHRYSLER-DODGE-JEEP<br>212 NORTH MADISON STREET<br>LANCASTER, WI 53813-1359 | 43604 | DTCJ | $0.00 |
| LESSORD CHRYSLER PRODUCTS INC | DONALD J LESSORD | 49 WEST MAIN ST<br>SODUS, NY 14551-1198 | 44474 | DTCJ | $0.00 |
| LEWIS CHRYSLER INC | JIM W LEWIS | DBA LEWIS CHRYSLER-DODGE-JEEP OF HAYS<br>4440 VINE AVE<br>HAYS, KS 67601 | 44585 | DTCJ | $0.00 |
| LEWIS CHRYSLER-DODGE INC | DEALER PRINCIPAL | 3311 NORTH COLLEGE AVENUE<br>FAYETTEVILLE, AR 72703 | 43665 | DCT | $0.00 |
| LEXINGTON PARK MOTORS INC | JEROME D DILLARD | DBA PARK DODGE-CHRY-JEEP<br>22231 THREE NOTCH RD<br>LEXINGTON PARK, MD 20653-2006 | 68695 | CDTJ | $0.00 |
| LGPAC, INC. | SIDNEY B DEBOER | DBA LITHIA'S GRANTS PASS AUTO CENTER<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 44221 | DTCJ | $0.00 |
| LGPC DODGE, L.P. | LEO GRIGGS | DBA PARK CITIES CHRYSLER JEEP DODGE<br>4801 LEMMON AVE<br>DALLAS, TX 75219-1417 | 45238 | DTCJ | $0.00 |
| LIBERTY AUTO CITY, INC. | JEFFREY N OKO | DBA LIBERTY JEEP CHRYSLER<br>1000 EAST PARK AVENUE<br>LIBERTYVILLE, IL 60048-2900 | 23605 | JCDT | $0.00 |
| LIBERTY CHRYLSER, JEEP, DODGE, | JOHN C STEPHENS | DBA LIBERTY CHRYSLER JEEP DODGE<br>5050 E WINNEMUCCA BLVD<br>WINNEMUCCA, NV 89445-2921 | 45308 | DTCJ | $0.00 |
| LIBERTY CHRYSLER CENTER LLC | DONALD E PATNOE | 1101 EAST OMAHA<br>RAPID CITY, SD 57701 | 68872 | CJ | $0.00 |
| LIBERTY CHRYSLER DODGE JEEP, INC. | JIMMY L WILLIAMS | DBA LIBERTY CHRYSLER DODGE JEEP, INC.<br>750 WEST OGLETHORPE HIGHWAY<br>HINESVILLE, GA 31313-5406 | 68091 | CDTJ | $0.00 |
| LIBERTY-DAYTON CHRYSLER-PLYMOUTH | A W BRACKIN JR | 320 HWY 146 BYPASS<br>LIBERTY, TX 77575 | 67263 | CDTJ | $0.00 |
| LILLISTON ENTERPRISES INC | RICHARD T ROMANO | DBA LILLISTON CHRY-DODGE-JEEP<br>1501 N SECOND ST, RTE 47<br>MILLVILLE, NJ 08332 | 67698 | CDTJ | $0.00 |
| LIMON CHRY-PLYM-DOD-JEEP INC | ROSALIE VANHERWAARDEN | 1155 N HWY 71<br>LIMON, CO 80828 | 68705 | CDTJ | $0.00 |
| LINCOLN DODGE INC | S M ANDERSON | DBA PERFORMANCE JEEP DODGE OF LINCOLN<br>6601 TELLURIDE DRIVE<br>LINCOLN, NE 68521 | 44373 | DTJ | $0.00 |
| LINDER MOTORS INC | HERBERT LINDER | 409 BROAD STREET<br>NEW LONDON, CT 06320-3798 | 56432 | DTJ | $0.00 |
| LINDSAY CHRYSLER DODGE LLC | LARRY L LINDSAY | DBA LINDSAY CHRYSLER DODGE LLC<br>809 MISSOURI AVE<br>SAINT ROBERT, MO 65584-4639 | 45151 | DCT | $0.00 |
| LINWOOD CHRYSLER DODGE HYUNDAI | JEFFREY J EICKHOLZ | DBA LINWOOD MOTORS<br>3345 PARK AVE<br>PADUCAH, KY 42001-4039 | 60260 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| LITCHFIELD AUTOMOTIVE SALES CORP | KENTON GREENING JR | DBA LITCHFIELD CHRYSLER CENTER 640 EAST HIGHWAY 12 LITCHFIELD, MN 55355 | 68478 | CDTJ | $0.00 |
| LITHIA BRYAN TEXAS, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 45319 | DTCJ | $0.00 |
| LITHIA CDH, INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 60170 | CDTJ | $0.00 |
| LITHIA CHRY-JEEP OF ANCHORAGE INC | SIDNEY B DEBOER | DBA LITHIA CHRY-JEEP OF ANCHORAGE 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 68935 | CJ | $0.00 |
| LITHIA CJDO, INC | SIDNEY B DEBOER | DBA ALL AMERICAN CHRY-JEEP-DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 68993 | CDTJ | $0.00 |
| LITHIA CJDSA, INC. | SIDNEY B DEBOER | DBA ALL AMERICAN CHRY-JEEP-DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 43138 | DTCJ | $0.00 |
| LITHIA CJDSF, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 60167 | CDTJ | $0.00 |
| LITHIA DC INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 44646 | DTCJ | $0.00 |
| LITHIA DC OF RENTON INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 68930 | CDTJ | $0.00 |
| LITHIA DE INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER DODGE OF EUGENE 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 44621 | DCT | $0.00 |
| LITHIA DM, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 59564 | DTCJ | $0.00 |
| LITHIA DMID, INC. | SIDNEY B DEBOER | DBA ALL AMERICAN CHRYSLER JEEP DODGE 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 45031 | DTCJ | $0.00 |
| LITHIA DODGE OF TRI-CITIES INC | SIDNEY B DEBOER | 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 44848 | DT | $0.00 |
| LITHIA KLAMATH INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 68840 | CDTJ | $0.00 |
| LITHIA ND ACQUISITION CORP. #3 | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 60279 | CDTJ | $0.00 |
| LITHIA OF ANCHORAGE INC | SIDNEY B DEBOER | DBA LITHIA DODGE OF SOUTH ANCHORAGE 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 44984 | DT | $0.00 |
| LITHIA OF BILLINGS INC | SIDNEY B DEBOER | DBA LITHIA DODGE OF BILLINGS 360 E. JACKSON RD. COLORADO SPRINGS, OR 97501 | 45099 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| LITHIA OF CALIFORNIA, INC. | SIDNEY B DEBOER | DBA LITHIA DODGE OF FRESNO<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 45305 | DT | $0.00 |
| LITHIA OF CORPUS CHRISTI, INC.. | SIDNEY B DEBOER | DBA LITHIA DODGE OF CORPUS CHRISTI<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 45286 | DT | $0.00 |
| LITHIA OF EUREKA, INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER DODGE OF EUREKA<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 45235 | DCT | $0.00 |
| LITHIA OF GREAT FALLS, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 60161 | CDTJ | $0.00 |
| LITHIA OF MISSOULA INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER DODGE OF<br>MISSOULA<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 60062 | CDT | $0.00 |
| LITHIA OF POCATELLO INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 68939 | CDTJ | $0.00 |
| LITHIA OF ROSEBURG INC | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 44841 | DTCJ | $0.00 |
| LITHIA OF SANTA ROSA, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 45118 | DTCJ | $0.00 |
| LITHIA OF TF, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP DODGE OF<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 45311 | DTCJ | $0.00 |
| LITHIA SALMIR, INC. | SIDNEY B DEBOER | DBA LITHIA CHRYSLER JEEP OF RENO<br>360 E. JACKSON RD.<br>COLORADO SPRINGS, OR 97501 | 60115 | CJ | $0.00 |
| LITTLE JESS MOTOR COMPANY | RODNEY K GRIFFIN | 3421 MAINE<br>QUINCY, IL 62301-4440 | 23732 | J | $0.00 |
| LITTLETON AUTO MART, INC. | RONNEY LYSTER | DBA CROSSTOWN MOTORS<br>650 MEADOW STREET<br>LITTLETON, NH 03561 | 60137 | CDTJ | $0.00 |
| LIVINGSTON AUTO CENTER, INC. | MANFRED A GOETZ | DBA YELLOWSTONE COUNTRY MOTORS<br>207 SOUTH SECOND STREET<br>LIVINGSTON, MT 59047-3001 | 67828 | CDTJ | $0.00 |
| LOCHMANDY MOTOR SLS INC | CRAIG S LOCHMANDY | 920 N NAPPANEE ST<br>ELKHART, IN 46514-1248 | 25055 | DTJ | $0.00 |
| LOCKLEAR CHRYSLER JEEP DODGE, LLC | G S LOCKLEAR | DBA LOCKLEAR CHRYSLER JEEP DODGE,<br>LLC<br>550 SKYLAND BLVD E<br>TUSCALOOSA, AL 35405-4035 | 23841 | JCDT | $0.00 |
| LOCKWOOD MOTORS INC | ROBERT L LOCKWOOD | 1310 EAST COLLEGE DRIVE<br>MARSHALL, MN 56258-2012 | 67063 | CDTJ | $0.00 |
| LONE STAR CHRYSLER JEEP DODGE | CHARLES D NIXON | DBA LONE STAR CHRYSLER JEEP DODGE<br>7100 MARVIN D LOVE FWY<br>DALLAS, TX 75237-3110 | 45354 | DTCJ | $0.00 |
| LONE STAR CLEBURNE AUTOPLEX, INC. | KENNETH L NICHOLS | DBA LONE STAR CHRYSLER, DODGE, JEEP<br>2235 N MAIN ST<br>CLEBURNE, TX 76033-5034 | 45356 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| LONG BEACH CHRY-JEEP INC | ERNESTO L CALUZA JR | 2800 CHERRY AVENUE<br>SIGNAL HILL, CA 90755-1909 | 26712 | JC | $0.00 |
| LONGLEY BROS INC | DENNIS E LONGLEY | 1698 COUNTY ROUTE 57<br>FULTON, NY 13069 | 57696 | DT | $0.00 |
| LOPEZ AUTOMOTIVE ENTERPRISES, INC. | JOSE L ARREDONDO | DBA FAMILY CHRYSLER JEEP DODGE<br>626 CECIL AVENUE<br>DELANO, CA 93215 | 45173 | DTCJ | $0.00 |
| LOPP MOTORS INC | JEFFREY D LOPP | 305 NORTH 2ND STREET<br>DODGE CITY, KS 67801-5499 | 65415 | CDTJ | $0.00 |
| LOU FUSZ DODGE COMPANY | LOUIS FUSZ, JR. | DBA LOU FUSZ CHRYSLER JEEP DODGE<br>3480 HIGHWAY K<br>O FALLON, MO 63368-8138 | 42283 | DTCJ | $0.00 |
| LOUISBURG GARAGE, INC | FLOYD S TIMMERMAN | 2049 LOUISBURG ROAD<br>CUBA CITY, WI 53807-9784 | 23753 | JCDT | $0.00 |
| LOVE CHRYSLER DODGE JEEP LLC | MS M LUNA BREM | 1259 EAST MAIN ST<br>ALICE, TX 78332 | 68543 | CDTJ | $0.00 |
| LOVE CHRYSLER INC | MARION LUNA BREM | DBA LOVE CHRYSLER JEEP<br>4401 S PADRE ISLAND DR<br>CORPUS CHRISTI, TX 78411-4409 | 68067 | CJ | $0.00 |
| LOVEGREEN INC | WILLIAM B LOVEGREEN | DBA LOVEGREEN CHRYSLER CENTER<br>1801 N ELSON<br>KIRKSVILLE, MO 63501-4534 | 43727 | DTCJ | $0.00 |
| LOWERY BROS CHRYSLER-JEEP INC | GARY P LOWERY | 647 WEST GENESEE STREET<br>SYRACUSE, NY 13204-2303 | 26262 | JC | $0.00 |
| LOYD'S QUALITY CARS & TRUCK SALES | JAMES F LOYD SR | DBA LOYD'S CHRYSLER DODGE AND JEEP<br>1636 COLLEGE ST<br>EASTMAN, GA 31023-7132 | 66931 | CDTJ | $0.00 |
| LTD, INC. | LOWELL N KAIRYS | DBA LUSTINE DODGE JEEP<br>14211 JEFFERSON DAVIS HWY<br>WOODBRIDGE, VA 22191-2108 | 42125 | DTJ | $0.00 |
| LUCAS CHRYSLER-JEEP-DODGE, INC. | F J LUCAS | DBA LUCAS CHRYSLER-JEEP-DODGE, INC.<br>1624 ROUTE 38<br>LUMBERTON, NJ 08048-2920 | 45019 | DTCJ | $0.00 |
| LUCAS-SMITH AUTO SALES INC | DENNIS R SMITH | DBA LUCAS-SMITH DODGE<br>1600 PARKWAY WEST<br>FESTUS, MO 63028 | 43401 | DT | $0.00 |
| LUM'S AUTO CENTER INC | G D LUM | 1605 SE ENSIGN LN<br>WARRENTON, OR 97146 | 42992 | DTCJ | $0.00 |
| LVN MOTORS INC | LARRY L VAN TUYL | DBA AIRPARK DODGE CHRYSLER JEEP<br>7801 E FRANK LLOYD WRIGHT BLVD<br>SCOTTSDALE, AZ 85260-1002 | 60023 | CDTJ | $0.00 |
| LYNCH CHRYSLER DODGE JEEP, INC. | PATRICK D LYNCH | DBA LYNCH CHRYSLER DODGE JEEP, INC.<br>2606 MAIN ST<br>EAST TROY, WI 53120-1345 | 60321 | CDTJ | $0.00 |
| LYNN BERRY INCORPORATED | C L BERRY | DBA BERRY CHRY-DODGE-JEEP<br>1971 EAST HWY 31<br>CORSICANA, TX 75110-8055 | 67943 | CDTJ | $0.00 |
| LYNN COOPER INC | LYNN W COOPER III | 305 E MAIN ST<br>CLINTON, SC 29325 | 57672 | DTCJ | $0.00 |
| M & G INVESTMENTS INC | MARLENE K HOLLENBACK | DBA DISHMAN DODGE<br>EAST 7700 SPRAGUE AVENUE<br>SPOKANE, WA 99212 | 25034 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| M & L MOTOR CO INC | GENE S FRITTS | 406 PIEDMONT DRIVE<br>LEXINGTON, NC 27295 | 63570 | CDTJ | $0.00 |
| M & M AUTOMOTIVE CENTER INC | MARTIN BRAUNSTEIN | DBA M & M CHRYSLER, DODGE & JEEP<br>131 MILL ST<br>LIBERTY, NY 12754-2017 | 26499 | JCDT | $0.00 |
| M & M PONTIAC-BUICK-GMC INC | R J DAVIS | DBA M & M MOTORS<br>410 S SUMNER AVE<br>CRESTON, IA 50801-3328 | 68179 | CDTJ | $0.00 |
| M PATTON INC | MICHAEL B PATTON | DBA MIKE PATTON CHRY PLY DOD JEEP EAG<br>1408 LAFAYETTE PKWY<br>LAGRANGE, GA 30241 | 68586 | CDTJ | $0.00 |
| M, M & L AUTO INC | ROBERT G MARSHALL II | DBA SOUTH I75 CHRYSLER DODGE JEEP<br>140 SPEARS<br>CRITTENDEN, KY 41030 | 45001 | DTCJ | $0.00 |
| M.J. MCGUIRE CO | DONALD C BESSETTE | 520 3RD AVE SW<br>RUGBY, ND 58368 | 68387 | CDTJ | $0.00 |
| MAC AUTO TEAM, LLC. | RONALD W MCCAULEY | DBA CHYSLER ON NICHOLASVILLE<br>3001 LEXINGTON RD # US27N<br>NICHOLASVILLE, KY 40356-9705 | 45433 | DTCJ | $0.00 |
| MACDONALD MOTORS | DANIEL R MACDONALD | ROUTE 302<br>BRIDGTON, ME 04009 | 66428 | CDTJ | $0.00 |
| MACK GRUBBS MOTORS INC | MACK GRUBBS | 1470 HWY 98 E<br>COLUMBIA, MS 39429 | 68490 | CDTJ | $0.00 |
| MACZUK CHRYSLER INC | JULAINE J MACZUK | DBA SCHNEIDER CHRYSLER DODGE JEEP<br>1307 HIGHWAY 19<br>HERMANN, MO 65041 | 67546 | CDTJ | $0.00 |
| MADAY MOTORS INC. | PAUL H MADAY | 2403 S BROADWAY<br>NEW ULM, MN 56073 | 23694 | JCDT | $0.00 |
| MADDOX MOTOR COMPANY | BILLY L MADDOX | 564 GLOVER ROAD<br>SIDNEY, NE 69162-1532 | 7969 | CDTJ | $0.00 |
| MADISON CHRYSLER INC | THOMAS A RUBERTI | 203 BOSTON POST<br>MADISON, CT 06443 | 43523 | DTCJ | $0.00 |
| MAGNUSSEN DODGE | BERNARD L MAGNUSSEN | DBA MAGNUSSEN'S AUBURN CHRYSLER JEEP<br>1901 GRASS VALLEY HWY<br>AUBURN, CA 95603 | 44709 | DTCJ | $0.00 |
| MAJOR CHRYSLER JEEP DODGE, INC. | BRUCE BENDELL | DBA MAJOR CHRYSLER JEEP DODGE<br>4401 NORTHERN BLVD<br>LONG ISLAND CITY, NY 11101-1021 | 68406 | CDTJ | $0.00 |
| MANAHAWKIN CHRY-DODGE INC | JOHN W KELLER JR | 500 ROUTE 72<br>MANAHAWKIN, NJ 08050-2886 | 65631 | CDT | $0.00 |
| MANASSAS AUTOCARS INC | RORY L SCHICK | DBA MANASSAS CHRYSLER JEEP<br>8100 CENTREVILLE RD<br>MANASSAS, VA 20111-2220 | 67463 | CJ | $0.00 |
| MANCARI'S CHRYSLER PLYMOUTH INC | FRANK MANCARI | DBA MANCARI'S CHRYSLER JEEP, INC.<br>4630 WEST 95TH STREET<br>OAK LAWN, IL 60453-2514 | 66804 | CJ | $0.00 |
| MANFREDI CHRYSLER JEEP & DODGE | NICKY MANFREDI | DBA MANFREDI CHRYSLER JEEP & DODGE<br>1239 HYLAN BLVD<br>STATEN ISLAND, NY 10305-1901 | 60263 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MANHATTAN JEEP-CHRY-DODGE INC | JOHN R MONNINGER | 678 ELEVENTH AVENUE<br>NEW YORK, NY 10019-5052 | 26062 | JCDT | $0.00 |
| MANN CHRY-PLY-DOD-JEEP-EAGLE INC | JAMES R MANN | 806 ALEXA DRIVE<br>MT STERLING, KY 40353 | 44389 | DTCJ | $0.00 |
| MANN CHRYSLER, DODGE, JEEP OF | JAMES R MANN | DBA MANN CHRYSLER, DODGE, JEEP OF<br>1502 INDUSTRIAL PARK DR<br>MAYSVILLE, KY 41056-9691 | 60302 | CDTJ | $0.00 |
| MANN CHRYSLER-DODGE-JEEP OF | JAMES R MANN | DBA MANN CHRYSLER-DODGE-JEEP OF<br>1815 IRVINE RD.<br>RICHMOND, KY 40475 | 60144 | CDTJ | $0.00 |
| MANSFIELD GARAGE INC | PAUL A CONNOR | DBA MANSFIELD JEEP CHRYSLER<br>91 CHAUNCY ST, ROUTE 106<br>MANSFIELD, MA 02048-1913 | 23053 | JC | $0.00 |
| MAPLE CITY DODGE INC | WM J BURCH | 7543 AIRPORT ROAD<br>HORNELL, NY 14843 | 59682 | DTCJ | $0.00 |
| MARCO CHRYSLER-PLYMOUTH & DODGE | Z D MARVEL | DBA MARCO DODGE CHRYSLER JEEP, INC.<br>18387 NORTHLAND DRIVE<br>BIG RAPIDS, MI 49307-9747 | 65647 | CDTJ | $0.00 |
| MARINA DODGE INC | JOHN B GABRIELE | 943 RIDGE RD<br>WEBSTER, NY 14580-2553 | 43914 | DT | $0.00 |
| MARK CJ, INC | JOHN T TURNER | DBA CASA CHRYSLER JEEP<br>9733 COORS BLVD NW<br>ALBUQUERQUE, NM 87114-4013 | 26793 | JC | $0.00 |
| MARK DODGE LLC | ROBERT H LANGHAM | DBA MARK DODGE<br>3118 GOVERNMENT BLVD<br>MOBILE, AL 36606-2612 | 44952 | DT | $0.00 |
| MARK DODGE, CHRYSLER, JEEP, LLC | MARK E BONIOL | DBA MARK DODGE, CHRYSLER, JEEP, LLC<br>3777 GERSTNER MEMORIAL DRIVE<br>LAKE CHARLES, LA 70607 | 44690 | DTCJ | $0.00 |
| MARK THOMAS MOTORS INC | MARK P THOMAS | 2315 SANTIAM HWY SE<br>ALBANY, OR 97322-5208 | 44090 | DTCJ | $0.00 |
| MARKWOOD DODGE CHRYSLER JEEP, INC. | JOHN R MARKWOOD | DBA MARKWOOD DODGE CHRYSLER JEEP, INC.<br>1205 US ROUTE 220 NORTH<br>MOOREFIELD, WV 26836 | 68873 | CDTJ | $0.00 |
| MARLOW MOTOR CO INC | JOHN K MARLOW | 707 COMMERCE ST<br>FRONT ROYAL, VA 22630 | 44165 | DTCJ | $0.00 |
| MARMIE MOTORS INCORPORATED | JERRY L MARMIE | 10TH AND BAKER STREET<br>GREAT BEND, KS 67530 | 61619 | CDTJ | $0.00 |
| MARPAM, INC. | DAVID A DEAN | DBA JEFFREY DEAN CHRYSLER JEEP DODGE<br>1426 WILSON RD<br>NEWBERRY, SC 29108-3050 | 45285 | DTCJ | $0.00 |
| MARSHALL CHRYSLER JEEP DODGE, LLC | CLIFFORD HARRIS | DBA MARSHALL CHRYSLER JEEP DODGE, LLC<br>1450 W ARROW ST<br>MARSHALL, MO 65340-9581 | 60281 | CDTJ | $0.00 |
| MARSHALL MOTOR CO INC | LARRY L MARSHALL | 3500 SOUTH 9TH<br>SALINA, KS 67401 | 8585 | CDT | $0.00 |
| MARTIN CADILLAC INC | CORNELIUS A MARTIN | DBA MARTIN DODGE-JEEP-CHRYSLER<br>2209 SCOTTSVILLE RD<br>BOWLING GREEN, KY 42104-4105 | 44010 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MARTIN CHRY-DODGE-JEEP INC | WILLIAM M MARTIN | 2280 WEST MONROE ROAD<br>ALMA, MI 48801 | 68715 | CDTJ | $0.00 |
| MARTIN CHRYSLER LLC | MICHAEL V MCLENNAN | DBA MARTIN CHRYSLER LLC<br>1006 HWY 59 SOUTH<br>CLEVELAND, TX 77327 | 45230 | DTCJ | $0.00 |
| MARTIN SWANTY CHRYSLER PLYMOUTH | MARTIN E SWANTY | DBA MARTIN SWANTY CHRYSLER DODGE JEEP<br>2640 EAST ANDY DEVINE AVENUE<br>KINGMAN, AZ 86401-4822 | 43134 | DTCJ | $0.00 |
| MARTINS GARAGE INC | WILLIAM M MARTIN | 1422 MAIN STREET<br>UNION GROVE, WI 53182-0085 | 63168 | CDT | $0.00 |
| MARTY FRANICH CHRYSLER DODGE | ROBERT   CULBERTSON | 555 AUTO CENTER DRIVE<br>WATSONVILLE, CA 95076 | 42617 | DTCJ | $0.00 |
| MARWEN INC | MATTHEW T POMPEY | DBA SCRANTON DODGE CHRYSLER JEEP<br>1146 WYOMING AVE<br>SCRANTON, PA 18509-2715 | 42958 | DTCJ | $0.00 |
| MASSENA CHRYSLER-PLYMOUTH INC | ALAN J MCGRATH | DBA MASSENA CHRYSLER DODGE JEEP<br>98 CENTER STREET<br>MASSENA, NY 13662 | 8655 | CDTJ | $0.00 |
| MASSEY AUTOMOTIVE L. P. | MACK V MASSEY JR | DBA MACK MASSEY CHRYSLER JEEP DODGE<br>950 CROCKETT STREET<br>EL PASO, TX 79922-1362 | 24050 | JCDT | $0.00 |
| MASSEY CHRYSLER CENTER INC | JAMES H MASSEY | 602 WEST BYPASS<br>ANDALUSIA, AL 36420-3708 | 44723 | DTCJ | $0.00 |
| MASSEY YARDLEY INC | HERBERT G YARDLEY | 777 N STATE ROAD #7<br>PLANTATION, FL 33317 | 58821 | CJ | $0.00 |
| MATHEW ENTERPRISES, INC. | MATHEW   ZAHERI | DBA STEVENS CREEK CHRYSLER JEEP DODGE<br>4100 STEVENS CREEK BLVD<br>SAN JOSE, CA 95129-1335 | 45358 | DTCJ | $0.00 |
| MATHEW ENTERPRISES, INC. | MATHEW   ZAHERI | DBA STONERIDGE CHRYSLER JEEP DODGE OF<br>6701 AMADOR PLAZA RD<br>DUBLIN, CA 94568-2933 | 60385 | CDTJ | $0.00 |
| MATHEWS DODGE CHRYSLER JEEP INC | THURMAN R MATHEWS | 1866 MARION-WALDO RD<br>MARION, OH 43302 | 44707 | DTCJ | $0.00 |
| MATTESON MOTOR INC | ROBERT D KAUP | 276 W STATE<br>PHILLIPSBURG, KS 67661-1814 | 64756 | CDTJ | $0.00 |
| MAX DYE INCORPORATED | MAX K DYE | 1501 W MAIN STREET<br>SALEM, IL 62881 | 44082 | DTCJ | $0.00 |
| MAX MOTORS II, LLC | MARK   MULLER | DBA MAX CHRYSLER JEEP DODGE<br>HIGHWAY 71 AND 52<br>BUTLER, MO 64730 | 45328 | DTCJ | $0.00 |
| MAX MOTORS INC | BARRY   JAGOLINZER | DBA SOMERSET CHRYSLER JEEP DODGE<br>1491 BRAYTON POINT ROAD<br>SOMERSET, MA 02725-2337 | 26662 | JCDT | $0.00 |
| MC CUBBIN FORD INC | KEVIN L MCCUBBIN | DBA MC CUBBIN CHRY PRODUCTS<br>301 EAST CLIFTY DRIVE<br>MADISON, IN 47250 | 42414 | DTCJ | $0.00 |
| MC PEEK'S DODGE ANAHEIM | FRANK A BUSALACCHI | 1221 S AUTO CENTER DR<br>ANAHEIM, CA 92806-5634 | 61595 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") or Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MCBRAYER CHEV CO INC | J M MCBRAYER | DBA MCBRAYER CHRYSLER DODGE JEEP HIGHWAY 15-501 N ABERDEEN, NC 28315 | 67332 | CDTJ | $0.00 |
| MCCALL MOTORS, INC. | JOHN W MCCALL II | 4914 ADMIRAL PEARY HWY EBENSBURG, PA 15931 | 23461 | JCDT | $0.00 |
| MCCLANE MOTOR SALES INC | MAX SHORT | 702 EAST JOURDAN STREET NEWTON, IL 62448 | 5239 | CDTJ | $0.00 |
| MCCLURG CHRYSLER DODGE JEEP INC | JOHN D MCCLURG | 125 N CENTER STREET PERRY, NY 14530-9705 | 64397 | CDTJ | $0.00 |
| MCCONNELL CHEVROLET,OLDS INC. | CHRISTOPHER B MCCONNELL | DBA MCCONNELL CHRYSLER JEEP DODGE 1395 HEALDSBURG AVE HEALDSBURG, CA 95448-3200 | 26772 | JCDT | $0.00 |
| MCCORD BROTHERS INC | MARION C MC CORD | DBA MCCORD BROTHERS DODGE 990 TENNANT WAY LONGVIEW, WA 98632-2408 | 42297 | DT | $0.00 |
| MCCORMICK MOTORS INC | DAVID J MCCORMICK | 10 S CASEVILLE RD PIGEON, MI 48755-0709 | 44307 | DTCJ | $0.00 |
| MCCUNE MOTORS | RICHARD S MCCUNE JR | DBA MCCUNE CHRYSLER JEEP DODGE 2340 NATIONAL CITY BLVD NATIONAL CITY, CA 91950-6596 | 6333 | CDTJ | $0.00 |
| MCDONAGH CHRYSLER-JEEP, INC. | WILLIAM MCDONAGH | DBA MCDONAGH CHRYSLER-JEEP-DODGE 400 ROUTE 18 EAST BRUNSWICK, NJ 08816-2303 | 68950 | CDTJ | $0.00 |
| MCFADDEN FRIENDLY MTRS | RICHARD J MCFADDEN | 11628 M-140 HWY. SOUTH HAVEN, MI 49090 | 67009 | CDTJ | $0.00 |
| MCGINLEY INC | TIMOTHY A MCGINLEY | 7 SHAMROCK BLVD HIGHLAND, IL 62249 | 68149 | CDTJ | $0.00 |
| MCGRATH AUTOMOTIVE GROUP | PATRICK C MCGRATH | DBA MIKE MCGRATH AUTO CENTER 4610 CENTER POINT RD N E CEDAR RAPIDS, IA 52402-2491 | 23566 | J | $0.00 |
| MCHUGH INC. | TIMOTHY E MCHUGH | DBA MCHUGH DODGE & JEEP 3420 MAPLE AVE ZANESVILLE, OH 43701-1341 | 26139 | JDT | $0.00 |
| MCINERNEY, INC. | MARTIN J MCINERNEY | DBA NORTHLAND CHRYSLER JEEP DODGE 14100 W EIGHT MILE OAK PARK, MI 48237 | 61796 | CDTJ | $0.00 |
| MCINERNEY'S WOODHAVEN CHRYSLER | THOMAS M MCINERNEY, SR | DBA MCINERNEY'S WOODHAVEN CHRYSLER 23940 ALLEN ROAD WOODHAVEN, MI 48183 | 66079 | CDTJ | $0.00 |
| MCKAY AUTO GROUP, LLC. | JIM R MCKAY | DBA COUNTRY DODGE CHRYSLER JEEP HIGHWAY 37 SOUTH CASSVILLE, MO 65625 | 45407 | DTCJ | $0.00 |
| MCKAY'S FAMILY DODGE INC | PATRICIA A YARBROUGH | DBA MCKAY'S FAMILY CHRYSLER JEEP 2020 DIVISION ST WAITE PARK, MN 56387 | 42921 | DTCJ | $0.00 |
| MCKENNEY DODGE, LLC | H R MCKENNEY JR | DBA MCKENNEY DODGE CHRYSLER JEEP 2339 EAST FRANKLIN BLVD GASTONIA, NC 28054 | 45168 | DTCJ | $0.00 |
| MCKINNEY DODGE, INC. | RICHARD P LANPHER | DBA DODGE CITY OF MCKINNEY 700 S CENTRAL EXPY MCKINNEY, TX 75070-3834 | 45107 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MCKINNEY DODGE-CHRY-JEEP INC | TIMOTHY J MCKINNEY | 4574 CALHOUN MEMORIAL HWY EASLEY, SC 29640-3825 | 44719 | DTCJ | $0.00 |
| MCLARTY AUTO MALL LP | TODD C SHORES | DBA MCLARTY CHRYSLER-DODGE 3222 SUMMERHILL ROAD TEXARKANA, TX 75503 | 67754 | CDT | $0.00 |
| MCMULLAN EQUIPMENT CO | WYCHE L MCMULLAN | 401 BROADWAY DRIVE HATTIESBURG, MS 39401-6324 | 5551 | CDTJ | $0.00 |
| MEADOR CHRYSLER-PLYMOUTH INC | MICHAEL R BIGGERS | 2351 EAST INTERSTATE 20 FORT WORTH, TX 76119 | 66929 | CDTJ | $0.00 |
| MEADOWLAND CHRYSLER PLYMOUTH INC | BARBARA A VOLZ | DBA MEADOWLAND OF CARMEL 1952 ROUTE 6 CARMEL, NY 10512 | 63881 | CDT | $0.00 |
| MEDINA MANAGEMENT COMPANY, LLC | GARY A PANTECK | DBA MEDINA AUTO MALL 3205 MEDINA RD MEDINA, OH 44256-9631 | 45391 | DT | $0.00 |
| MELTON SALES INC | ROBERT L MELTON | 200 N LYNN RIGGS BLVD CLAREMORE, OK 74017-6816 | 42350 | DTCJ | $0.00 |
| MENARD AUTO SALES, INC | RODNEY MENARD | 19 MAIN ST RUMA, IL 62278 | 23744 | JCDT | $0.00 |
| MERRICK MOTORS, INC. | JOSEPH SETTINERI | DBA MERRICK DODGE CHRYSLER JEEP OF 3614 SUNRISE HWY WANTAGH, NY 11793-4051 | 41643 | DTCJ | $0.00 |
| MERRIMAC MOTORS INC | S. RICK GALLAER, JR. | DBA POMOCO CHRYSLER JEEP DODGE 12629 JEFFERSON AVE NEWPORT NEWS, VA 23602-4405 | 6922 | CDTJ | $0.00 |
| MERTENS GARAGE INC | DENNIS A MERTENS | 603 SOUTH 8TH STREET MEDFORD, WI 54451-2018 | 63005 | CDTJ | $0.00 |
| MERVIS MOTORS INC | MERLE L WETZEL | DBA RICHMOND DODGE 3505 CHESTER BOULEVARD RICHMOND, IN 47374 | 44766 | DT | $0.00 |
| MERVIS MOTORS INC. | MERLE L WETZEL | DBA RICHMOND CHRYSLER JEEP 4600 NATIONAL ROAD EAST RICHMOND, IN 47374-3734 | 60119 | CJ | $0.00 |
| METRO CHRYSLER PLYMOUTH INC. | STEVEN M KOUFAKIS | DBA STAR CHRYSLER JEEP DODGE 211-10 JAMAICA AVENUE QUEENS VILLAGE, NY 11428 | 68242 | CDTJ | $0.00 |
| METRO CHRYSLER, INC. | MICHAEL A GRIECO, SR. | DBA METRO CHRYSLER JEEP DODGE 1667 HARTFORD AVE JOHNSTON, RI 02919-3202 | 26776 | JCDT | $0.00 |
| MEYER AUTOMOTIVE INC | ROBERT C MEYER | DBA MEYER AUTOMOTIVE INC 2151 CARDINAL LN CRETE, NE 68333-3318 | 45450 | DTCJ | $0.00 |
| MH & H AUTOMOTIVE GROUP INC | WARD T MUSCATELL | DBA DAKOTA CHRYSLER CENTER HWY 13 WEST WAHPETON, ND 58075 | 68957 | CDTJ | $0.00 |
| MICHAEL MOTOR COMPANY INC | MICHAEL REXROAD | 1061 STATE STREET GASSAWAY, WV 26624 | 45037 | DTCJ | $0.00 |
| MICHAEL STEAD'S AUTO DEPOT, INC. | MICHAEL C STEAD | DBA MICHAEL STEAD'S HILLTOP CHRYSLER 3291 AUTO PLAZA DR RICHMOND, CA 94806 | 68707 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MICK'S DODGE INC | MICHAEL A WOLCOTT | DBA MICK'S DODGE CHRYSLER JEEP<br>6181 STEUBENVILLE PIKE<br>MC KEES ROCKS, PA 15136-1338 | 44897 | DTCJ | $0.00 |
| MICK'S NORTH HILLS CHRY-JEEP INC | MICHAEL A WOLCOTT | 7670 MCKNIGHT ROAD<br>PITTSBURGH, PA 15237-3575 | 67935 | CJ | $0.00 |
| MID VALLEY CHRYSLER DODGE JEEP | RICHARD J MCLEAN | DBA MID VALLEY CHRYSLER JEEP DODGE<br>501 STOVER RD<br>GRANDVIEW, WA 98930 | 68537 | CDTJ | $0.00 |
| MID-AMERICAN MOTORS INC | TIM  PARKER | DBA TIM PARKER CHRYSLER<br>4722 CENTRAL AVE<br>HOT SPRINGS, AR 71913 | 23918 | JCDT | $0.00 |
| MID-CITY ACQUISITION LLC | THOMAS P COLLINS | DBA TRANSITOWNE DODGE CHRYSLER JEEP<br>3160 TRANSIT RD<br>WEST SENECA, NY 14224-2577 | 44791 | DTCJ | $0.00 |
| MID-STATE AUTOMOTIVE II INC | JEFF W SMITH | DBA JEFF SMITH CHRYSLER DODGE JEEP<br>100 IFFIE ROAD<br>PERRY, GA 31069 | 60054 | CDTJ | $0.00 |
| MIDSTATE DODGE LLC | MITCHELL H JAY | 1365 US ROUTE 302<br>BARRE, VT 05641 | 68774 | CDT | $0.00 |
| MIDWAY AUTOMOTIVE GROUP INC | JOSEPH W AROTTA | DBA MIDWAY CHRYSLER JEEP<br>N 550 ALBERTA<br>POST FALLS, ID 83854 | 60003 | CJ | $0.00 |
| MIDWAY CHRYSLER DODGE JEEP, INC. | BRIAN C HAMILTON | DBA MIDWAY CHRYSLER DODGE JEEP, INC.<br>219 2ND AVE E<br>KEARNEY, NE 68847-7858 | 45146 | DTCJ | $0.00 |
| MIDWAY DODGE INC II | A J WEBER | 4747 SOUTH PULASKI ROAD<br>CHICAGO, IL 60632-4197 | 44187 | DT | $0.00 |
| MIDWAY MOTORS CHRYSLER, JEEP | GLENN  HOOVER | DBA MIDWAY MOTORS CHRYSLER, JEEP<br>2075 E KANSAS AVE<br>MCPHERSON, KS 67460-4005 | 45333 | DTCJ | $0.00 |
| MIKE ADDY CHRYSLER JEEP, LLC | MICHAEL S ADDY | DBA MIKE ADDY CHRYSLER JEEP, LLC<br>5215 SUNSET BLVD<br>LEXINGTON, SC 29072-9156 | 60290 | CJ | $0.00 |
| MIKE ADDY CHRYSLER JEEP, LLC | MICHAEL S ADDY | DBA MIKE ADDY DODGE<br>521 COLUMBIA AVE<br>LEXINGTON, SC 29072-2617 | 45425 | DT | $0.00 |
| MIKE ANDERSON CHRYSLER DODGE | MICHAEL C ANDERSON | DBA MIKE ANDERSON CHRYSLER DODGE<br>417-23 SOUTH THIRD STREET<br>LOGANSPORT, IN 46947-0148 | 60284 | CDT | $0.00 |
| MIKE ANDERSON CHRYSLER DODGE JEEP | WILLIAM W THOMPSON | DBA MIKE ANDERSON CHRYSLER DODGE JEEP<br>1702 S MAIN STREET<br>ROCHESTER, IN 46975 | 68757 | CDTJ | $0.00 |
| MIKE ANDERSON DODGE INC | MICHAEL C ANDERSON | 3527 SOUTH WESTERN AVE<br>MARION, IN 46953 | 44424 | DT | $0.00 |
| MIKE BAILEY MOTORS INCORPORATED | MICHAEL R BAILEY | INDUSTRY AND HIGHWAY 75<br>HENRYETTA, OK 74437 | 26356 | JCDT | $0.00 |
| MIKE HATCH SALES | MICHAEL J HATCH | 4755 N DOUGLAS HWY<br>JUNEAU, AK 99801-9410 | 24141 | J | $0.00 |
| MIKE OLSON DODGE INC | MIKE  OLSON | 1710 SOUTH FIRST STREET<br>YAKIMA, WA 98901-3782 | 44233 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MIKE RAISOR CHEVROLET CADILLAC, | MICHAEL V RAISOR | DBA MIKE RAISOR CHRYSLER DODGE JEEP 1985 W STATE ROAD 28 FRANKFORT, IN 46041-9180 | 45233 | DTCJ | $0.00 |
| MIKE TOLER CHRYSLER DODGE JEEP | MICHAEL W TOLER | DBA MIKE TOLER CHRYSLER DODGE JEEP 5069 HIGHWAY 70 W MOREHEAD CITY, NC 28557-4503 | 45412 | DTCJ | $0.00 |
| MIKE'S MOTOR COMPANY INC | BETTY R MOONEY | 111 ELM STREET CLINTON, IN 47842-2403 | 54618 | DTCJ | $0.00 |
| MILEHIGH MOTORS, LLC | THOMAS E SNELLMAN | DBA BUTTE'S MILEHIGH CHRYSLER JEEP 3883 HARRISON AVE BUTTE, MT 59701-6810 | 45444 | DTCJ | $0.00 |
| MILENIUM INC | CARLOS HOZDEVILA | DBA SPORT DODGE 6831 BLACK HORSE PIKE EGG HARBOR TOWNSHIP, NJ 08234 | 44814 | DT | $0.00 |
| MILFORD CHRYSLER SALES INC | WILLIAM J ROSADO | 500 ROUTES 6 & 209 MILFORD, PA 18337 | 44144 | DTCJ | $0.00 |
| MILFORD JEEP, INC. | JOYCE BYRNES | 1470 BOSTON POST RD MILFORD, CT 06460-2773 | 23058 | J | $0.00 |
| MILITELLO MOTORS INC | DENNIS J MILITELLO & | 1029 N STATE ST FAIRMONT, MN 56031 | 41687 | DTCJ | $0.00 |
| MILLBROOK MOTORS, INC. | EDWIN E LORING III | DBA MILLBROOK MOTORS INC 1474 TREMONT ST DUXBURY, MA 02332-3710 | 23075 | J | $0.00 |
| MILLER CHRYSLER DODGE JEEP, INC. | DAVID J MILLER, JR. | DBA MILLER CHRYSLER DODGE JEEP, INC. 1221 BLUFF ST FULTON, MO 65251-2323 | 45413 | DTCJ | $0.00 |
| MILLER MOTOR SALES INC | CHRISTOPHER N MILLER | 1196 MILWAUKEE AVE BURLINGTON, WI 53105-1362 | 51772 | DTCJ | $0.00 |
| MILLER MOTORS INC | CASEY D STOUDT | INTERSTATE 94 WEST VALLEY CITY, ND 58072 | 44490 | DTCJ | $0.00 |
| MILLER'S INC | ROBERT C MILLER | 300 BALTIMORE PIKE SPRINGFIELD, PA 19064-3631 | 23224 | DTCJ | $0.00 |
| MILLER'S JEEP INC | GEORGE L MILLER | DBA MILLER'S CHRYSLER JEEP 48 KELLY ISLAND RD MARTINSBURG, WV 25401 | 26013 | JC | $0.00 |
| MILOSCH DODGE, INC | DONALD MILOSCH | 677 SOUTH LAPEER ROAD LAKE ORION, MI 48362 | 63975 | DTCJ | $0.00 |
| MILTON DODGE CHRYSLER JEEP INC | DONALD R PADGET | 6348 HWY 90 WEST MILTON, FL 32570 | 44360 | DTCJ | $0.00 |
| MILTON RUBEN MOTORS INC | JAMES J BERNSTEIN | DBA MILTON RUBEN CHRYSLER JEEP 3518 WASHINGTON ROAD AUGUSTA, GA 30907 | 26341 | JC | $0.00 |
| MINCHEW MOTORS INC | R D MINCHEW | HWY 117 NORTH WALLACE, NC 28466 | 43154 | DTCJ | $0.00 |
| MINGLE MOTOR COMPANY | THOMAS J FINDLAY | DBA ALLEN SAMUELS CHRY-DODGE 8181 MEMORIAL BLVD PORT ARTHUR, TX 77640 | 63838 | CDTJ | $0.00 |
| MINOT CHRYSLER CENTER INC | LARRY DURAND | 3615 SOUTH BROADWAY MINOT, ND 58701 | 43942 | DCT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MIRACLE CHRYSLER DODGE JEEP, INC. | TIMOTHY J GALVIN | DBA MIRACLE CHRYSLER DODGE JEEP 1290 NASHVILLE PIKE GALLATIN, TN 37066-3954 | 68511 | CDTJ | $0.00 |
| MISSION CHRYSLER JEEP, INC. | EDWARD A DEVANE II | DBA MISSION CHRYSLER JEEP, INC. 11910 IH 35 NORTH SAN ANTONIO, TX 78233 | 60225 | CDTJ | $0.00 |
| MITCHELL CHEV-BUICK-PONTIAC & | MICHAEL L MCGILL | DBA MITCHELL CHRYSLER-DODGE-JEEP U S HIGHWAY 45 ALTERNATE WEST POINT, MS 39773 | 44021 | DTCJ | $0.00 |
| MITCHELL COUNTY CHRYS-PLY | JOHN F LAYTON | 4535 MT OLIVE RD PELHAM, GA 31779 | 64809 | CDTJ | $0.00 |
| MITCHELL DODGE, INC | MARK A MITCHELL | DBA MITCHELL CHRYSLER DODGE 416 HOPMEADOW ST SIMSBURY, CT 06070 | 45248 | DCT | $0.00 |
| MOBERLY MOTOR COMPANY | T.DEAN MILLER JR | 1520 N MORLEY MOBERLY, MO 65270 | 68465 | CDTJ | $0.00 |
| MODERN MOTORS INC. | JAMES H BRANDOLINI | DBA MODERN MOTORS DODGE 59 WATERBURY RD THOMASTON, CT 06787-1825 | 44700 | DT | $0.00 |
| MONROE DODGE-CHRYS INC | JP MAHALAK | 15160 S MONROE ST MONROE, MI 48161-3792 | 58625 | DTCJ | $0.00 |
| MONROEVILLE CHRYSLER LLC | EDWARD J LITTLE | DBA MONROEVILLE CHRYSLER JEEP 3721 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146-2190 | 67859 | CJ | $0.00 |
| MOORE CHRYSLER INC | BETTY J MOORE | 1523 WEST 3RD AVE WILLIAMSON, WV 25661 | 68551 | CDTJ | $0.00 |
| MOORE CHRYSLER-JEEP INC | CONNIE R MOORE | DBA MOORE CHRYSLER-JEEP INC 8600 W BELL RD PEORIA, AZ 85382 | 67858 | CJ | $0.00 |
| MORELAND AUTO SALES, INC. | WILLIAM D MORELAND | DBA CENTENNIAL CHRYSLER JEEP 9980 E ARAPAHOE RD ENGLEWOOD, CO 80112-3712 | 60412 | CJ | $0.00 |
| MORGAN COUNTY C-P-D INC | DAVID K GUTBERLET | 934 E MAIN ST MCCONNELSVILLE, OH 43756 | 43418 | DTCJ | $0.00 |
| MORITZ CHRY/JEEP LTD | JOHN MORITZ | DBA MORITZ CHRY/JEEP 9101 SPUR 580 WEST FORT WORTH, TX 76116 | 68611 | CJ | $0.00 |
| MORLAN DODGE INC | AUTRY W MORLAN | 1110 S MAIN ST SIKESTON, MO 63801-3101 | 68839 | CDTJ | $0.00 |
| MORLAN, INC. | STEVEN LACY | DBA LINCOLN LACY MOTORS 2774 N DOUGLASS ST MALDEN, MO 63863-1016 | 68363 | CDTJ | $0.00 |
| MORRISVILLE MOTORS, LLC | RICHARD S POPE | DBA MORRISVILLE MOTORS, LLC 34 W MAIN STREET MORRISVILLE, NY 13408 | 60124 | CDTJ | $0.00 |
| MOSS BROS. CJD, INC. | GLENN L MOSS | DBA MOSS BROS. CHRYSLER JEEP DODGE 27810 EUCALYPTUS AVE MORENO VALLEY, CA 92555-4402 | 45292 | DTCJ | $0.00 |
| MOSS BROS. INC | GLENN L MOSS, SR. | DBA MOSS BROS. CHRYSLER JEEP DODGE 1100 SOUTH E STREET SAN BERNARDINO, CA 92408-1900 | 43582 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| MOSS MOTOR COMPANY INC | CONRAD C MOSS JR | 1005 S CEDAR AVE<br>S PITTSBURG, TN 37380-1416 | 66684 | CDTJ | $0.00 |
| MOTOR INN OF ALGONA INC | MARK R HEYWOOD | 1107 NORTH MAIN STREET<br>ALGONA, IA 50511-1819 | 68984 | CDTJ | $0.00 |
| MOTOR INN OF SPIRIT LAKE INC | MARK R HEYWOOD | 2702 17TH STREET<br>SPIRIT LAKE, IA 51360 | 44277 | DTCJ | $0.00 |
| MOTORWORLD CHRYSLER INC | STEVEN B FADER | 150 MOTORWORLD DR<br>WILKES BARRE, PA 18702-7009 | 62737 | CJ | $0.00 |
| MOUNTAIN VALLEY MOTORS INC | DOUGLAS S LEMAN | 7535 APPALACHIAN HWY<br>BLUE RIDGE, GA 30513 | 68033 | CDTJ | $0.00 |
| MP-CDJ LLC | DIANE K MUSSON | DBA MUSSON-PATOUT CHRYSLER DODGE JEEP<br>1200 E MAIN ST<br>NEW IBERIA, LA 70560-3922 | 26325 | JCDT | $0.00 |
| MSA OF MYRTLE BEACH INC | MICHAEL S ADDY | DBA ADDY'S HARBOR DODGE INC<br>4849 HIGHWAY 501<br>MYRTLE BEACH, SC 29579 | 44059 | DT | $0.00 |
| MT HOME CHYRSLER JEEP DODGE LLC | DENNIS T MCCURRY | DBA MT HOME CHRYSLER JEEP DODGE LLC<br>2800 AMERICAN LEGION BLVD<br>MOUNTAIN HOME, ID 83647-3100 | 60049 | CDTJ | $0.00 |
| MULKIN AUTOMOTIVE | JAMES W MULKIN | DBA MULKIN AUTOMOTIVE<br>DERBY ROAD<br>NEWPORT, VT 05855 | 42422 | DTCJ | $0.00 |
| MULL MOTORS INC | W. Q MULL II | 1107 E MARKET ST<br>CADIZ, OH 43907-9737 | 67412 | CDTJ | $0.00 |
| MULLANE MOTORS INC | PAUL J MULLANE | 6200 S TRANSIT ROAD<br>LOCKPORT, NY 14094-6396 | 38713 | CDTJ | $0.00 |
| MULLEN MOTORS INC | RICHARD F MULLEN JR | MAIN STREET<br>SOUTHOLD, NY 11971 | 64114 | CDTJ | $0.00 |
| MURMIKE DODGE INC | MICHAEL E TAYLOR | DBA VILLAGE CHRYSLER DODGE<br>2115 MENTOR AVENUE<br>PAINESVILLE, OH 44077-1300 | 59016 | DCT | $0.00 |
| MURPHY MOTORS LIMITED PARTNERSHIP | MICHAEL W MURPHY | DBA MURPHY MOTOR CO<br>2201 NORTH WEST AVE<br>EL DORADO, AR 71730 | 68418 | CDTJ | $0.00 |
| MUSKOGEE CHRYSLER JEEP DODGE | JAMES B MILES | DBA MUSKOGEE CHRYSLER JEEP DODGE<br>1711 W SHAWNEE ST<br>MUSKOGEE, OK 74401-2288 | 60282 | CDTJ | $0.00 |
| MUSSELMAN'S DODGE INC | KENNETH W MUSSELMAN JR | 5717 BALTIMORE NATIONAL PIKE<br>BALTIMORE, MD 21228-1701 | 44237 | DT | $0.00 |
| MVP AUTOMOTIVE, INC. | WILLIAM D MORELAND | DBA COLORADO SPRINGS DODGE<br>7455 AUSTIN BLUFFS PKWY<br>COLORADO SPRINGS, CO 80923-9272 | 45349 | DT | $0.00 |
| MW MOTORS INC | JAMES A WHETSTONE | DBA CHRYSLER JEEP DODGE OF COSHOCTON<br>1921 OSTEGO AVENUE<br>COSHOCTON, OH 43812-9401 | 60057 | CDTJ | $0.00 |
| MYRTLE BEACH CHRY-JEEP INC | ROBERT E GALE III | 785 JASON BLVD<br>MYRTLE BEACH, SC 29577 | 68646 | CJ | $0.00 |
| NABER CHRY-DODGE-JEEP INC | DAVID S NABER | 5660 MAIN STREET<br>SHALLOTTE, NC 28470 | 68479 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| NALLEY BRUNSWICK AUTOMOBILES INC | MARK D HALL | DBA NALLEY JEEP 178 ALTAMA CONNECTOR BRUNSWICK, GA 31525 | 26353 | J | $0.00 |
| NAPLES DODGE, INC. | JONATHAN R MYERS | DBA NAPLES DODGE/CHRYSLER 6381 AIRPORT PULLING ROAD NAPLES, FL 34109 | 57778 | DCT | $0.00 |
| NAPLETON ENTERPRISES, LLC | DEE F GRINNELL | DBA NAPLETON'S SOUTH ORLANDO 1460 E OSCEOLA PKWY KISSIMMEE, FL 34744-1602 | 45155 | DTCJ | $0.00 |
| NAPLETON'S NORTH PALM AUTO PARK | EDWARD F NAPLETON | 3701 NORTHLAKE BLVD LAKE PARK, FL 33403-1629 | 68937 | CDTJ | $0.00 |
| NATIONAL DODGE INC | HARRY C BROWN | 2223 N MARINE BLVD JACKSONVILLE, NC 28546 | 41650 | DT | $0.00 |
| NELSON AUTO CENTER, INC. | BRENT A NELSON | DBA NELSON AUTO CENTER, INC. 2228 COLLEGE WAY FERGUS FALLS, MN 56537 | 44969 | DTCJ | $0.00 |
| NELSON AUTO GROUP INC | GREGORY S NELSON | 15777 WATKINS ROAD MARYSVILLE, OH 43040-9401 | 68023 | CDTJ | $0.00 |
| NEMAHA VALLEY MOTORS INC | DEBORAH J KOCH JT | 703 NORTH STREET SENECA, KS 66538-2402 | 63317 | CDTJ | $0.00 |
| NEMER TRANSPORTATION CORPORATION | ROBERT NEMER | DBA NEMER CHRYSLER-DODGE 728 QUAKER RD QUEENSBURY, NY 12804-3960 | 43853 | DCT | $0.00 |
| NEUVILLE CHRYSLER DODGE JEEP, LLC | TIMOTHY J NEUVILLE | DBA NEUVILLE CHRYSLER DODGE JEEP, LLC 1407 ROYALTON ST WAUPACA, WI 54981-1610 | 42662 | DTCJ | $0.00 |
| NEUWIRTH MOTORS INC | JOHN S GILLILAN JR | 219 S COLLEGE RD WILMINGTON, NC 28403-1609 | 66933 | CJ | $0.00 |
| NEVADA AUTO MALL INC | DANIEL T HOPE SR | 2501 E AUSTIN BLVD NEVADA, MO 64772 | 44475 | DTCJ | $0.00 |
| NEW ATHENS AUTO CENTERS INC | DENNIS L BREITHAUPT | DBA DENNIS AUTO SALES 801 NEW BALDWIN ROAD NEW ATHENS, IL 62264-9801 | 59400 | DTCJ | $0.00 |
| NEW CARLISLE CHRYSLER-JEEP-DODGE | CHRISTOPHER T TOBEY | DBA NEW CARLISLE CHRYSLER-JEEP-DODGE 580 NORTH MAIN STREET NEW CARLISLE, OH 45344 | 44074 | DTCJ | $0.00 |
| NEW CENTURY DODGE CHRYSLER JEEP | BILL GREGORIC | DBA NEW CENTURY DODGE CHRYSLER JEEP 807 BAPTISTE DR PAOLA, KS 66071-1338 | 45241 | DTCJ | $0.00 |
| NEW COUNTRY CORTEZ INC. | NANCY M SELLERS | DBA NEW COUNTRY AUTO CENTER 333 SOUTH BROADWAY CORTEZ, CO 81321 | 44526 | DTCJ | $0.00 |
| NEW DART INC. | PETER D HALLISSY | DBA DARTMOUTH CHRYSLER JEEP DODGE 225 STATE RD NORTH DARTMOUTH, MA 02747-2612 | 44601 | DTCJ | $0.00 |
| NEW GLARUS MOTORS INC | JEFFREY OPIE | 1401 2ND STREET NEW GLARUS, WI 53574 | 68610 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| NEW HOLLAND MOTOR COMPANY INC | GEOFFREY H CLASS | DBA NEW HOLLAND DODGE CHRYSLER JEEP 508 W MAIN ST NEW HOLLAND, PA 17557-1121 | 45102 | DTCJ | $0.00 |
| NEW PRAGUE MOTORS, LLC | MARK S SWELLAND | DBA NEW PRAGUE DODGE 939 W 280TH ST NEW PRAGUE, MN 56071-4706 | 45396 | DT | $0.00 |
| NEWARK CHRYSLER JEEP INC | GARY P HENDRIXSON SR | 244 EAST CLEVELAND AVE NEWARK, DE 19711-3797 | 23245 | JC | $0.00 |
| NEWARK CHRYSLER-PLYMOUTH INC | JAMES O SCHWARM | DBA TRI-COUNTY CHRYSLER PRODUCTS 1290 HEBRON ROAD HEATH, OH 43056 | 65870 | CDTJ | $0.00 |
| NEWBERG DODGE JEEP CHRYSLER, INC. | ROBERT D LANPHERE JR | DBA NEWBERG DODGE JEEP CHRYSLER, INC. 2809 PORTLAND ROAD NEWBERG, OR 97132 | 68832 | CDTJ | $0.00 |
| NEWBERRY FAMILY AUTO, LLC | LEE K HOFMEIER | DBA NEWBERRY FAMILY AUTO, LLC 890 N HWY 14 HARPER, KS 67058-8024 | 60324 | CDTJ | $0.00 |
| NEWBERRY FAMILY MOTORS, LLC | BILL R VANLANDINGHAM | DBA NEWBERRY FAMILY MOTORS, LLC 126 AVENUE B EAST KINGMAN, KS 67068 | 68532 | CDTJ | $0.00 |
| NEWBERRY MOTORS INC | KEVIN J VANATTA | 1227 SOUTH NEWBERRY AVE NEWBERRY, MI 49868 | 68420 | CDTJ | $0.00 |
| NEWBURGH PARK MOTORS INC | JOHN BIRKENSTOCK | 200 AUTO PARK PLACE NEWBURGH, NY 12550 | 6347 | CDTJ | $0.00 |
| NEWCOMB MOTORS INCORPORATED | GEORGE H NEWCOMB | 95 NEW ATHOL ROAD ORANGE, MA 01364 | 68160 | CDTJ | $0.00 |
| NEXT-STEP MOTORS INC | JOSEPH L CICOTTE | DBA MILLER CHRYSLER JEEP DODGE OF 145 ROUTE 120 LEBANON, NH 03766-1491 | 26513 | JCDT | $0.00 |
| NICEST GUYS AROUND INC | VICTOR GONELLA | DBA AUTOWORLD 1370 AUTO CENTER DR PETALUMA, CA 94952 | 67870 | CDTJ | $0.00 |
| NICHOLS DODGE INC | PERRY E NICHOLS | 988 PLANTATION DR BURLINGTON, NC 27215-6713 | 42674 | DT | $0.00 |
| NOLF CHRYSLER-DODGE INC | RANDON V NOLF | 2373 BROOKVILLE ST FAIRMOUNT CITY, PA 16224-1303 | 58172 | DTCJ | $0.00 |
| NORMAN CHRYSLER JEEP INC | BOB NOURI | DBA NORMAN CHRYSLER JEEP DODGE 481 NORTH INTERSTATE DRIVE NORMAN, OK 73069 | 67494 | CDTJ | $0.00 |
| NORMANDIN'S INCORPORATED | MARK D NORMANDIN | DBA NORMANDIN CHRYSLER-JEEP 900 CAPITOL EXPRESSWAY AUTO MALL SAN JOSE, CA 95136-1198 | 8564 | CJ | $0.00 |
| NORRIS-NORTHUP DODGE INC | JAMES M NORTHUP | 252 UPPER RIVER ROAD GALLIPOLIS, OH 45631-1106 | 43427 | DTCJ | $0.00 |
| NORTH CENTANA INCORPORATED | DONALD J REIGHARD | DBA NORTH STAR DODGE-CHRY-JEEP 1720 HIGHWAY 2 EAST HAVRE, MT 59501 | 43953 | DTCJ | $0.00 |
| NORTH CHARLESTON AUTOMOTIVE CO | TRACY D POUDRIER | DBA RICK HENDRICK JEEP-CHRY 8333 RIVERS AVE NORTH CHARLESTON, SC 29406-9204 | 26534 | JC | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| NORTH LINN FORD, INC. | J J JUNGE | DBA JUNGE CENTER POINT<br>1001 FORD LN<br>CENTER POINT, IA 52213-9304 | 45002 | DTCJ | $0.00 |
| NORTH POINT CHRYSLER JEEP, INC. | JEFFREY N MICHAEL | DBA NORTH POINT CHRYSLER JEEP DODGE<br>7726 NORTHPOINT BLVD<br>WINSTON-SALEM, NC 27106 | 68472 | CDTJ | $0.00 |
| NORTHERN AUTO INC | JOHN C YLITALO | 625 QUINCY STREET<br>HANCOCK, MI 49930-1888 | 38175 | CDTJ | $0.00 |
| NORTHERN CHRYSLER, INC. | JOHN L WALLER | DBA NORTHERN CHRYSLER<br>23 W RAILWAY<br>CUT BANK, MT 59427 | 68626 | CDTJ | $0.00 |
| NORTHERN PRAIRIE LLC | THOMAS E FOX | DBA NORTHERN PRAIRIE LLC<br>100 HIGHWAY 2 EAST<br>WOLF POINT, MT 59201 | 26782 | JCDT | $0.00 |
| NORTHFIELD MOTORS INC | CARL W DOKMO JR | 1201 HIGHWAY 3 SOUTH<br>NORTHFIELD, MN 55057-3086 | 43126 | DTCJ | $0.00 |
| NORTHGATE CHRYSLER DODGE JEEP | PETER W PANNIER | DBA NORTHGATE CHRYSLER DODGE JEEP<br>8536 COLERAIN AVE<br>CINCINNATI, OH 45251 | 68341 | CDTJ | $0.00 |
| NORTHPOINTE AUTOMOTIVE INC | LEE BAIERL | DBA NORTHPOINTE CHRY-DODGE-JEEP<br>3485 STATE ROUTE 257<br>SENECA, PA 16346-2927 | 44891 | DTCJ | $0.00 |
| NORTHRIDGE CHEVROLET, INC. | MICHAEL A MIKULA | DBA ASHLAND CHRYSLER<br>28715 US HIGHWAY 2<br>ASHLAND, WI 54806 | 45411 | DTCJ | $0.00 |
| NORTHSIDE CHRYSLER JEEP DODGE, LLC | JAMES S FERGUSON | DBA NORTHSIDE CHRYSLER JEEP DODGE, LLC<br>812 NORTHSIDE DR<br>SUMMERSVILLE, WV 26651-2028 | 60193 | CDTJ | $0.00 |
| NORTHSIDE DODGE INC | JOHN R DARVISH | DBA ORANGE PARK DODGE<br>7233 BLANDING BOULEVARD<br>JACKSONVILLE, FL 32244 | 43652 | DT | $0.00 |
| NORTHSOUND AUTO GROUP, LLC | THOMAS D LANE | DBA DWAYNE LANE'S CHRYSLER JEEP DODGE<br>10515 EVERGREEN WAY<br>EVERETT, WA 98204 | 67847 | CDTJ | $0.00 |
| NORTHSTAR AUTO INC | STEVEN J ALLWINE | DBA MENDENHALL AUTO CENTER<br>8725 MALLARD STREET<br>JUNEAU, AK 99801-8052 | 43710 | DCT | $0.00 |
| NORTHTOWN DODGE INC | LAWRENCE S SCHREIBER | DBA NORTHTOWN CHRYSLER JEEP DODGE<br>2020 NIAGARA FALLS BLVD<br>TONAWANDA, NY 14150-5599 | 43666 | DTCJ | $0.00 |
| NORTHWEST HILLS CHRYSLER, JEEP | KEVIN P SULLIVAN | DBA NORTHWEST HILLS CHRYSLER, JEEP<br>2033 EAST MAIN STREET<br>TORRINGTON, CT 06790 | 26664 | JC | $0.00 |
| NORTHWEST JEEP, INC | ROBERT J MCGRAIN | DBA NORTHWEST JEEP, INC<br>10600 S W CANYON ROAD<br>BEAVERTON, OR 97005-1899 | 24154 | J | $0.00 |
| NORTHWESTERN CHRYSLER PLYMOUTH | STEPHEN R NAPLETON | DBA NAPLETON'S NORTHWESTERN CHRYSLER<br>5950 N WESTERN AVE<br>CHICAGO, IL 60659-5004 | 66272 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| NOURSE CHESTER AUTOMOTIVE, LLC | RICHARD P NOURSE | DBA NOURSE INTERSTATE AUTOMALL 3200 COMMERCE DRIVE RICHBURG, SC 29729 | 45135 | DTCJ | $0.00 |
| OAK HARBOR MOTORS INC | MICHAEL E HORROBIN | 75 SE PIONEER WAY OAK HARBOR, WA 98277-3297 | 42180 | DTCJ | $0.00 |
| OAK RIDGE CHRYSLER DODGE JEEP INC | JAMES CODGILL | 1005 OAK RIDGE TURNPIKE OAK RIDGE, TN 37830-6891 | 42904 | DTCJ | $0.00 |
| OAKLAND DODGE INC | MARTIN J MCINERNEY | 101 W 14 MILE RD MADISON HGHTS, MI 48071-1390 | 59883 | DT | $0.00 |
| OAKLEY MOTORS INC | JAMES L ROBBEN | 118 WEST 2ND OAKLEY, KS 67748 | 63659 | CDTJ | $0.00 |
| OBERON PROPERTIES, LLC | JEFFREY L NESTER | DBA DON NESTER AUTO COLLECTION 7566 W HOUGHTON LAKE DR HOUGHTON LAKE, MI 48629-9182 | 60292 | CDTJ | $0.00 |
| O'BRIEN AUTOMOTIVE OF PEKIN, INC. | JOSEPH D O'BRIEN JR | DBA O'BRIEN AUTOMOTIVE OF PEKIN, INC. 140 RADIO CITY DR NORTH PEKIN, IL 61554-1574 | 45219 | DTCJ | $0.00 |
| OCEAN MOTORS, INC. | DONALD M TORESCO | DBA TOMS RIVER JEEP ROUTE 37 AND PETER AVENUE TOMS RIVER, NJ 08753 | 26242 | J | $0.00 |
| O'CONNOR'S CHRYSLER DODGE JEEP INC | BARRY J O'CONNOR | 22513 SOUTH M-129 PICKFORD, MI 49774 | 65319 | CDTJ | $0.00 |
| ODANA DODGE INC | DAVID J MILLER | DBA DON MILLER DODGE 5822 ODANA ROAD MADISON, WI 53719 | 44991 | DT | $0.00 |
| O'DANIEL MOTOR SALES INC | RANDY D O'DANIEL | 5611 ILLINOIS RD FORT WAYNE, IN 46804-1153 | 23401 | JC | $0.00 |
| ODESSA CHRYSLER JEEP DODGE, LLC | CHRISTOPHER S PAYNE | DBA ODESSA CHRYSLER JEEP DODGE, LLC 1000 W 40 HWY ODESSA, MO 64076-9567 | 60233 | CDTJ | $0.00 |
| O'HARA ACQUISITIONS LLC | ROBERT W O'HARA | DBA MIKE MOTORS OF ELY 908 EAST SHERIDAN STREET ELY, MN 55731-1223 | 68835 | CDTJ | $0.00 |
| O'HARA CHRYSLER DODGE JEEP, INC | WILLIAM J O'HARA | DBA O'HARA CHRYSLER DODGE JEEP, INC 1111 W MICHIGAN AVE CLINTON, MI 49236-9686 | 68541 | CDTJ | $0.00 |
| O'HARA MOTORS INC | JOHN P O'HARA | 50 SPRING BARS ROAD FALMOUTH, MA 02540-3904 | 43882 | DTCJ | $0.00 |
| OHIO COUNTY MOTORS LLC | DAVID R MOORE | DBA MOORE CHRY-DODGE-JEEP 1201 S. MAIN STREET HARTFORD, KY 42347 | 44887 | DTCJ | $0.00 |
| OLIVER C JOSEPH INC | BRAD T JOSEPH,TRUSTEE | 3795 WEST STATE ROUTE 15 BELLEVILLE, IL 62226 | 54604 | DCT | $0.00 |
| OLIVIA CHRYSLER CENTER INC | DAVID DWORSKY | 1407 WEST LINCOLN OLIVIA, MN 56277-1295 | 44477 | DTCJ | $0.00 |
| OPELIKA AUTO GROUP, INC. | KENNETH W BOGGS | DBA KEN BOGGS CHRYSLER DODGE 801 COLUMBUS PKWY OPELIKA, AL 36801 | 68722 | CDT | $0.00 |
| ORANGE COAST AMC/JEEP INC | JONATHAN J GRAY | DBA ORANGE COAST CHRYSLER JEEP DODGE 2929 HARBOR BLVD COSTA MESA, CA 92626-3912 | 24099 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ORANGEBURG CHRY-DODGE INC | B H BRICKLE III | 2801 SAINT MATTHEWS RD<br>ORANGEBURG, SC 29118-1439 | 64798 | CDT | $0.00 |
| ORCHARD CHRY-DODGE-JEEP INC | ROBERT E BRENT | 64600 VAN DYKE<br>WASHINGTON TWP, MI 48095 | 68973 | CDTJ | $0.00 |
| O'REILLY CHRY-PLYM-DODGE-JEEP | JOHN R DONOVAN | DBA DONOVAN DODGE-CHRY-PLYM-JEEP<br>1901 SOUTH HIGHWAY 92<br>SIERRA VISTA, AZ 85635 | 43021 | DTCJ | $0.00 |
| ORLANDO DODGE INC | MICHAEL L SMITH | DBA ORLANDO DODGE CHRYSLER JEEP<br>4101 W COLONIAL DR<br>ORLANDO, FL 32808-8122 | 41383 | DTCJ | $0.00 |
| ORR MOTORS NORTH, INC. | W GREGG ORR | DBA ORR CHRYSLER DODGE JEEP<br>900 TRUMAN BAKER DR<br>SEARCY, AR 72143-8339 | 45327 | DTCJ | $0.00 |
| ORSINI ENTERPRISES INC | JOHN L ORSINI | DBA EXECUTIVE JEEP<br>900 UNIVERSAL DRIVE NORTH<br>NORTH HAVEN, CT 06473 | 26634 | J | $0.00 |
| OSTEEN-MCCARD MOTORS INC | DAVID C BURCH | DBA CASS BURCH CHRYSLER DODGE JEEP<br>801 EAST SCREVEN STREET<br>QUITMAN, GA 31643 | 63401 | CDTJ | $0.00 |
| OURISMAN CHRYSLER JEEP DODGE, INC. | ROBERT B OURISMAN | DBA OURISMAN CHRYSLER JEEP DODGE<br>12430 AUTO DR<br>CLARKSVILLE, MD 21029-2200 | 68833 | CDTJ | $0.00 |
| OURISMAN DODGE, INC. | DANIEL L KORENGOLD | DBA OURISMAN CHRYSLER JEEP DODGE OF<br>5900 RICHMOND HWY<br>ALEXANDRIA, VA 22303-1805 | 41838 | DTCJ | $0.00 |
| OUTTEN COUNTY CHRYSLER, LLC | WILLIE O OUTTEN | DBA OUTTEN COUNTY CHRYSLER, LLC<br>16614 POTTSVILLE PIKE<br>HAMBURG, PA 19526-8105 | 45158 | DTCJ | $0.00 |
| OVERLAND PARK JEEP INC | FRANK L THOMPSON | DBA OVERLAND PARK JEEP DODGE<br>8775 METCALF AVE<br>OVERLAND PARK, KS 66212-2058 | 23633 | JDT | $0.00 |
| OVIEDO MOTORS, LLC | JUAN U OVIEDO | DBA OVIEDO CHRYSLER JEEP DODGE<br>3637 W STATE HIGHWAY 71<br>LA GRANGE, TX 78945-5145 | 45442 | DTCJ | $0.00 |
| OWATONNA MOTOR COMPANY | RANDY NEHRING | DBA OWATONNA CHRYSLER CENTER<br>1001 HOFFMAN DRIVE<br>OWATONNA, MN 55060-1109 | 44708 | DTCJ | $0.00 |
| OWEN FARICY MOTOR COMPANY | MICHAEL FARICY | DBA THE FARICY BOYS<br>4950 NEW CAR DR<br>COLORADO SPRINGS, CO 80923-8813 | 24230 | JC | $0.00 |
| OXENDALE & ASSOC INC | THOMAS R OXENDALE | DBA OXENDALE CHRY-DODGE-JEEP<br>792 E HWY 89A<br>COTTONWOOD, AZ 86326 | 43417 | DTCJ | $0.00 |
| PALACE CHRYSLER JEEP INC | DONALD E MILOSCH | 3800 SOUTH LAPEER RD<br>LAKE ORION, MI 48359-1325 | 68672 | CJ | $0.00 |
| PALMEN AUTOMOTIVE GROUP OF | ANDREW S PALMEN | DBA PALMEN DODGE JEEP OF RACINE<br>8320 WASHINGTON AVE<br>RACINE, WI 53406-3733 | 26730 | JDT | $0.00 |
| PALMEN MOTORS INC | ANDREW S PALMEN | 5431-75TH STREET<br>KENOSHA, WI 53142-3601 | 65062 | CDTJ | $0.00 |
| PALMER DODGE INC | CHARLES J PALMER JR | 11460 ALPHARETTA HWY<br>ROSWELL, GA 30076 | 44305 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| PAMBY MOTORS INC | JOHN A PAMBIANCHI | DBA PAMBY CHRYSLER JEEP DODGE 665 DANBURY RD RIDGEFIELD, CT 06877-2715 | 66940 | CDTJ | $0.00 |
| PANHANDLE AUTOMOTIVE INC | GEORGE B GAINER | DBA BAY DODGE 641 WEST 15TH STREET PANAMA CITY, FL 32401 | 44758 | DT | $0.00 |
| PAPA'S DODGE INC | DOMENIC W PAPA | 585 E MAIN ST NEW BRITAIN, CT 06051-2000 | 58525 | DTCJ | $0.00 |
| PAPIK MOTORS INC | GARY M PAPIK | 801 W COMMERCE DR LUVERNE, MN 56156 | 42226 | DTCJ | $0.00 |
| PAQUIN MOTORS INC | BURTON A PAQUIN JR | 2 FRANKLIN PARK W SAINT ALBANS, VT 05478-1676 | 66827 | CDTJ | $0.00 |
| PAR-K ENTERPRISES INC | SAM V PATANE | 825 S 1ST ST FULTON, NY 13069-4900 | 66516 | CJ | $0.00 |
| PARK JEEP INC | DAVID M DWORSKY | DBA PARK CHRYSLER JEEP 1408 HIGHWAY 13 BURNSVILLE, MN 55337-2293 | 23690 | JC | $0.00 |
| PARK RAPIDS CHRYSLER CENTER LLC | JAMES FANKHANEL | 1205 PARK AVENUE SOUTH PARK RAPIDS, MN 56470 | 68908 | CDTJ | $0.00 |
| PARKS INC | JOHN C CULVER | 11987 SW US HWY 54 AUGUSTA, KS 67010 | 68116 | CDTJ | $0.00 |
| PARKWAY CHRYSLER INC | TED S KINSEY | FIFTH & OLIVE BENTON, KY 42025 | 67512 | CDTJ | $0.00 |
| PARKWAY CHRYSLER-JEEP, INC | CHARLES R RILEY | 21560 HALL RD CLINTON TOWNSHIP, MI 48038-1540 | 68748 | CJ | $0.00 |
| PARKWAY DODGE-CHRY-JEEP | GERALD J MCDONALD | 1651 COUNTY ROUTE 25 CANTON, NY 13617 | 44782 | DTCJ | $0.00 |
| PAT BECK MOTOR COMPANY LLC | PATRICK A BECK | DBA PAT BECK DODGE-CHRY-JEEP 861 MARIPOSA ROAD NOGALES, AZ 85621 | 68779 | CDTJ | $0.00 |
| PAT CLEMONS CHEVROLET-BUICK INC | PATRICK H CLEMONS | DBA PAT CLEMONS CHRYSLER PLYMOUTH 1720 SOUTH MARSHALL STREET BOONE, IA 50036 | 67032 | CDTJ | $0.00 |
| PATRIOT CHRYSLER DODGE JEEP INC. | LARRY J SISLER | DBA PATRIOT CHRYSLER DODGE JEEP INC. 2499 MARYLAND HIGHWAY OAKLAND, MD 21550 | 26265 | JCDT | $0.00 |
| PATTERSON & ASSOCIATES INC | RICHARD L PATTERSON JR | DBA PATTERSON CHRYSLER DODGE JEEP 538 N ANDY GRIFFITH PKWY MOUNT AIRY, NC 27030-2521 | 24022 | JCDT | $0.00 |
| PATTERSON AUTO CENTER, INC. | HARRY E PATTERSON JR | DBA PATTERSON DODGE CHRYSLER JEEP 2900 JACKSBORO HWY WICHITA FALLS, TX 76302-1019 | 44339 | DTCJ | $0.00 |
| PATTERSON CHRYSLER INC | RAYMOND J KUFLEITNER | DBA SALEM CHRYSLER JEEP DODGE 1965 N ELLSWORTH AVE SALEM, OH 44460-1132 | 7738 | CDTJ | $0.00 |
| PATTERSON MOTORS OF KILGORE, INC. | WILLIAM R PATTERSON | DBA PATTERSON CHRYSLER DODGE 1611 US HIGHWAY 259 N KILGORE, TX 75662-5503 | 60159 | CDT | $0.00 |
| PATTERSON MOTORS OF MARSHALL, INC. | WILLIAM R PATTERSON III | DBA PATTERSON CHRYSLER DODGE JEEP 3435 EAST END BLVD. MARSHALL, TX 75672 | 45225 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| PAUL BROWN MOTORS INC | TERENCE E BRAIRTON | 1145 E STATE ST<br>OLEAN, NY 14760 | 54914 | DTJ | $0.00 |
| PAUL COLE MOTORS INC | SANDRA L COLE | 1621 N COUNTY LINE ST<br>FOSTORIA, OH 44830-1387 | 41885 | DTCJ | $0.00 |
| PAUL MILLER MOTORS INC | PAUL G MILLER | 1114 E MAIN STREET<br>MELBOURNE, AR 72556 | 66327 | CDTJ | $0.00 |
| PAUL YOUNG CHEVROLET INC | PAUL H YOUNG JR | DBA PAUL YOUNG DODGE CHRYSLER JEEP<br>1102 BOB BULLOCK LOOP<br>LAREDO, TX 78043-9800 | 42415 | DTCJ | $0.00 |
| PAYTON AUTO, INC | JOHN R PAYTON | DBA PAYTON DODGE, CHRYSLER, & JEEP<br>209 INGRAM<br>CLINTON, AR 72031 | 45371 | DTCJ | $0.00 |
| PCJD, LLC | MICHAEL L DEVER | DBA PERFORMANCE CHRYSLER JEEP DODGE<br>1130 AUTO MALL DRIVE<br>COLUMBUS, OH 43228 | 60388 | CDTJ | $0.00 |
| PEARCE ENTERPRISES INC | BURTON A PEARCE | DBA BREMERTON DODGE<br>4525 AUTO CENTER WAY<br>BREMERTON, WA 98312 | 42629 | DT | $0.00 |
| PEARMAN MOTOR COMPANY LTD | ROBERT J PEARMAN | DBA PEARMAN MOTOR COMPANY<br>240 N MARCUS ST<br>ALTO, TX 75925-2817 | 56614 | DTCJ | $0.00 |
| PEARSON C.J.D., INC. | FRANK A PEARSON | DBA PEARSON CHRYSLER JEEP DODGE<br>8250 W BROAD ST<br>RICHMOND, VA 23294-4125 | 60411 | CDTJ | $0.00 |
| PECK JEEP/EAGLE INC | JOE C GARDON | DBA MIDWAY JEEP CHRYSLER<br>777 CAMINO DEL RIO SOUTH<br>SAN DIEGO, CA 92108 | 24110 | JC | $0.00 |
| PELLA MOTORS, INC. | CRAIG E FORD | DBA PELLA MOTORS<br>604 E OSKALOOSA ST<br>PELLA, IA 50219-2238 | 60378 | JCDT | $0.00 |
| PELLEGRINO CHRYSLER JEEP, INC. | MARK PELLEGRINO | DBA PELLEGRINO CHRYSLER JEEP<br>241 GLASSBORO RD<br>WOODBURY HEIGHTS, NJ 08097-1014 | 60327 | CJ | $0.00 |
| PEPPERS CHRYSLER DODGE JEEP, INC. | MARK A PEPPERS | DBA PEPPERS CHRYSLER DODGE JEEP, INC.<br>2400 EAST WOOD STREET<br>PARIS, TN 38242 | 67774 | CDTJ | $0.00 |
| PERCY'S AUTO SALES INC | SCOTT J NORTON | 40 HOULTON RD<br>PRESQUE ISLE, ME 04769 | 68452 | CDTJ | $0.00 |
| PERFORMANCE AUTO SOUTH, INC. | BRAD YARBROUGH | DBA PERFORMANCE DODGE CHRYSLER JEEP<br>6822 HIGHWAY 84<br>FERRIDAY, LA 71334-5101 | 60336 | CDTJ | $0.00 |
| PERFORMANCE CHRY JEEP DODGE, INC | TYRONE WILLIAMS | DBA PERFORMANCE CHRY JEEP DODGE, INC<br>7010 SOUTH 124TH CIRCLE<br>LA VISTA, NE 68128 | 68807 | CDTJ | $0.00 |
| PERFORMANCE DODGE INC | RONALD PLECINSKI | 555 MANTUA AVE<br>WOODBURY, NJ 08096-3211 | 43849 | DT | $0.00 |
| PERKINS EASTSIDE LLC | VICKI W KNIGHT | DBA PERKINS EASTSIDE LLC<br>6424 WEST HIGHWAY 146<br>CRESTWOOD, KY 40014-9575 | 45147 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| PERKINS MOTOR CITY DODGE | THOMAS G PERKINS | DBA PERKINS MOTOR COMPANY INC<br>1205 MOTOR CITY DR<br>COLORADO SPRINGS, CO  80905-7314 | 38356 | DT | $0.00 |
| PERRIS VALLEY AUTO CENTER | GEORGE I HARADA | DBA PERRIS VALLEY DODGE JEEP CHRYSLER<br>707 A EAST 4TH ST<br>PERRIS, CA  92570 | 44039 | DTCJ | $0.00 |
| PERRY MOTORS TOYOTA INC | WAYNE M PERRY | DBA CAROLINA CHRY-DODGE-JEEP<br>1001 HALSTEAD BLVD<br>ELIZABETH CITY, NC  27909 | 67673 | CDTJ | $0.00 |
| PETER KOCH CHRYSLER-PLYMOUTH-DODGE | GRETCHEN A KOCH | DBA PETER KOCH CHRYSLER-DODGE-JEEP<br>201-207 FALL STREET<br>SENECA FALLS, NY  13148 | 67231 | CDTJ | $0.00 |
| PETERS CHEVROLET INC | RANDALL J PETERS | DBA PETERS CHRYSLER-JEEP<br>4181 N US HIGHWAY 259<br>LONGVIEW, TX  75605-7677 | 67688 | CJ | $0.00 |
| PETERSEN CHRYSLER-DODGE-JEEP INC | MARC W PETERSEN | 324 WEST FIRST STREET<br>GIBSON CITY, IL  60936-1760 | 43513 | DTCJ | $0.00 |
| PETERSEN MOTORS INC | WAYNE  PETERSEN | ROUTE 24 WEST<br>FAIRBURY, IL  61739 | 65093 | CDTJ | $0.00 |
| PETERSON TOYOTA INC | ARTHUR W PETERSON JR | DBA PETERSON CHRYSLER JEEP DODGE<br>4381 FAYETTEVILLE RD<br>LUMBERTON, NC  28358-2619 | 26395 | JCDT | $0.00 |
| PETERSON'S STAMPEDE DODGE-CHRY- | MARK M PETERSON | 5801 EAST GATE BLVD<br>NAMPA, ID  83687 | 44553 | DTCJ | $0.00 |
| PETRUS AUTO SALES | BENNY C PETRUS | 607 SOUTH PARK<br>STUTTGART, AR  72160 | 44714 | DTCJ | $0.00 |
| PETTIJOHN AUTO CENTER INC | CHARLES E PETTIJOHN | HIGHWAY 69 SOUTH<br>BETHANY, MO  64424 | 67518 | CDTJ | $0.00 |
| PFP LIMITED PARTNERSHIP | RANDALL L REED | DBA PLANET DODGE<br>18555 HIGHWAY 59 N<br>HUMBLE, TX  77338-4287 | 45329 | DT | $0.00 |
| PFUNTNER CHRYSLER CENTER INC | GRANT F BENHAM | 106 RAILROAD AVE<br>WELLSVILLE, NY  14895-1143 | 44768 | DTCJ | $0.00 |
| PHIL SPADY CHRYSLER-JEEP-DODGE | PHILLIP J SPADY | DBA PHIL SPADY CHRYSLER-JEEP-DODGE<br>2806 23RD STREET<br>COLUMBUS, NE  68601-4918 | 56989 | DTCJ | $0.00 |
| PHILIP MOTOR INC | DONALD R BURNS | 140 S LARIMER<br>PHILIP, SD  57567 | 42943 | DCT | $0.00 |
| PHILLIPS CHRYSLER JEEP INC | LARRY M PHILLIPS | 3440 S PINE STREET<br>OCALA, FL  34471 | 68680 | CJ | $0.00 |
| PICKARD CHRYSLER INC | DONALD R PICKARD | DBA PICKARD CHRYSLER DODGE JEEP<br>U S 25 EAST BYPASS<br>CORBIN, KY  40701 | 67646 | CDTJ | $0.00 |
| PICKERILL MOTOR CO INC | M J PICKERILL | 108 DEPOT STREET<br>LEBANON, KY  40033-1499 | 7564 | CDTJ | $0.00 |
| PIEDMONT AUTOMOTIVE OF ANDERSON | GREGORY W SMITH | DBA PIEDMONT CHRY-DODGE-JEEP<br>4015 CLEMSON BLVD<br>ANDERSON, SC  29621 | 68502 | CDTJ | $0.00 |
| PINCKNEY CHRYSLER-DODGE-JEEP INC | DANIEL J HALL | 1295 E M36<br>PINCKNEY, MI  48169-8133 | 66231 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| PINE BELT CHRYSLER JEEP, INC. | DAVID SICKEL | DBA PINE BELT CHRYSLER JEEP, INC. 1400 ROUTE 88 LAKEWOOD, NJ 08701-4520 | 68822 | CJ | $0.00 |
| PINNACLE AUTOMOTIVE, LLC | STEVEN M WALTERS | DBA FRIENDSHIP CHRYSLER JEEP DODGE 2638 W STATE ST BRISTOL, TN 37620-1817 | 60408 | CDTJ | $0.00 |
| PIONEER MOTOR OF TRINIDAD INC | RICHARD G SAWAYA | 422 EAST MAIN STREET TRINIDAD, CO 81082-2715 | 43924 | DTCJ | $0.00 |
| PISCHKE MOTORS INCORPORATED | RAHN W PISCHKE | 1460 WEST CITY HIGHWAY 16 WEST SALEM, WI 54669-1620 | 64685 | DTCJ | $0.00 |
| PISCHKE MOTORS OF LA CROSSE, INC. | RAHN W PISCHKE | DBA PISCHKE MOTORS OF LA CROSSE, INC. 434 4TH ST S LA CROSSE, WI 54601-4017 | 60401 | CDTJ | $0.00 |
| PISTORESI INVESTMENTS INC | GERALD PISTORESI | DBA PISTORESI CHRYSLER DODGE JEEP 1100 MADERA AVE MADERA, CA 93637 | 36894 | CDTJ | $0.00 |
| PITTMAN CHRYSLER CORPORATION | DAVID L JULIEN | DBA WILLIAMSBURG CHRYSLER JEEP DODGE 3012 RICHMOND RD WILLIAMSBURG, VA 23185-2001 | 64067 | CDTJ | $0.00 |
| PJD AUTOMOTIVE LLC | DOUGLAS A INDOVINA | DBA VISION DODGE CHRYSLER JEEP 920 PANORAMA TRAIL SOUTH ROCHESTER, NY 14625-2390 | 44876 | DTCJ | $0.00 |
| PJG CORPORATION | PAUL J GAUDET JR | DBA AUTOSERV PLYMOUTH ROUTE 25, 599 TENNEY MOUNTAIN HWY PLYMOUTH, NH 03264 | 44398 | DTCJ | $0.00 |
| PLAINVIEW AUTOMOTIVE LP | BOBBY K FARRINGTON | DBA PLAINVIEW DODGE-CHRY 1313 WEST FIFTH STREET PLAINVIEW, TX 79072 | 44883 | DTCJ | $0.00 |
| PLANET CHRYSLER JEEP DODGE LLC | JOHN P MORRILL | DBA PLANET CHRYSLER JEEP DODGE LLC 400 E CENTRAL ST FRANKLIN, MA 02038-1305 | 60149 | CDTJ | $0.00 |
| PLATTE VALLEY AUTO MART INC | GARY G SCHULTZ | 4TH AND JEFFERSON LEXINGTON, NE 68850 | 67370 | CDTJ | $0.00 |
| PLEASANT HILLS C-P INC | RONALD J LEWIS | DBA PLEASANT HILLS CHRY-JEEP INC 600 CLAIRTON BLVD PITTSBURGH, PA 15236-3896 | 65748 | CJ | $0.00 |
| POAGE CHRYSLER DODGE JEEP, INC. | JASON B POAGE | DBA POAGE CHRYSLER DODGE JEEP, INC. 900 CLINIC RD HANNIBAL, MO 63401-3614 | 60386 | CDTJ | $0.00 |
| POGUE CHRYSLER INC | MARK A POGUE | 920 NORTH MAIN STREET GREENVILLE, KY 42345 | 68906 | CDTJ | $0.00 |
| POINTE DODGE INC | KENNETH G MEADE | DBA MEADE DODGE INC 18001 MACK AVE DETROIT, MI 48224-1475 | 58742 | DT | $0.00 |
| POLLARD FRIENDLY MOTOR CO | JAMES M POLLARD JR- TRUSTEE | 2360 30TH ST BOULDER, CO 80301-1104 | 24221 | J | $0.00 |
| POMMERENING DODGE INC | ARTHUR E POMMERENING | DBA POMMERENING DGE-JP-EAGLE 263 NORTH WASHBURN ST OSHKOSH, WI 54904-7810 | 59897 | DTJ | $0.00 |
| POMOCO OF SMITHFIELD INC | DOIS I ROSSER JR | DBA POMOCO DODGE-CHRYSLER 928 SOUTH CHURCH STREET SMITHFIELD, VA 23430-1716 | 68896 | CDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| POQUOSON MOTORS INC. | DOIS I ROSSER JR | DBA POMOCO CHRY-JEEP OF HAMPTON 4116 W MERCURY BLVD HAMPTON, VA 23666-3774 | 39132 | CJ | $0.00 |
| PORT JEFF CHRY JEEP INC | PETER RHEIN | 5130 NESCONSET HWY PORT JEFFERSON STATION, NY 11776-1395 | 68392 | CJ | $0.00 |
| PORT JERVIS AUTO MALL INC | JERROLD GOLDSTEIN | 131-139 KINGSTON AVEN PORT JERVIS, NY 12771 | 44669 | DCT | $0.00 |
| PORT LAVACA DODGE-CHRY-JEEP INC | BENJAMIN E KEATING | 1901 S US HIGHWAY 35 BYP PORT LAVACA, TX 77979-2418 | 45048 | DTCJ | $0.00 |
| POULIN CORPORATION | RICHARD L POULIN | 301 N MAIN ST ROCHESTER, NH 03867 | 66797 | CJ | $0.00 |
| POWER MOTORS, INC. | JEFF KOEHNKE | DBA POWER CHRYSLER JEEP DODGE 115 S CAPE STREET NEWPORT, OR 97365 | 68811 | CDTJ | $0.00 |
| PRAIRIE MOTORS INC | DICKIE L GILLASPIE | HWY 207 SOUTH SPEARMAN, TX 79081 | 43763 | DCT | $0.00 |
| PREMIER DODGE CHRYSLER JEEP OF | ROCKIE M WILLIAMS | DBA ROCKIE WILLIAMS' PREMIER DODGE 1700 WEST MAIN ST LEBANON, TN 37087 | 44827 | DTCJ | $0.00 |
| PREMIER MOTOR COMPANY | ERIC J WILER | DBA WEST HILLS CHRYSLER JEEP 515 W HILLS BLVD BREMERTON, WA 98312-4390 | 26536 | JC | $0.00 |
| PRESCOTT BROTHERS INC | THOMAS K PRESCOTT | 614 13TH AVENUE MENDOTA, IL 61342 | 66144 | CDTJ | $0.00 |
| PRESTIGE CHRYSLER-DODGE-INC | ROGER L WEIBEL | 200 ALPINE STREET LONGMONT, CO 80501-6033 | 67899 | CDT | $0.00 |
| PRICE AUTO GROUP, LLC | GUST G KALATZES | DBA PRICE CHRYSLER DODGE JEEP 354 S HWY 55 PRICE, UT 84501 | 68343 | CDTJ | $0.00 |
| PRINCE FREDERICK FORD, INC. | THOMAS M KODY | DBA PRINCE FREDERICK CHRYSLER JEEP 265 SOLOMONS ISLAND ROAD PRINCE FREDERICK, MD 20678-9802 | 60350 | CDTJ | $0.00 |
| PRITZ'S AUTO INC | JOSEPH PRITISKUTCH | 637 MINERSVILLE-LLEWELLYN HWY POTTSVILLE, PA 17901 | 41292 | DCT | $0.00 |
| PRO CHRYSLER JEEP INC | JOHN J SCHENDEN | DBA PRO CHRYSLER JEEP 1800 WEST 104TH AVE THORNTON, CO 80234-3602 | 26519 | JC | $0.00 |
| PROGRESSIVE OLDS-CADILLAC INC | DANIEL C SANDERS | DBA PROGRESSIVE DODGE 7966 HILLS AND DALES RD NE MASSILLON, OH 44646-5241 | 44890 | DT | $0.00 |
| PROSTROLLO MOTOR COMPANY | PAT L PROSTROLLO | 1001 S WASHINGTON MADISON, SD 57042-2891 | 43935 | DTCJ | $0.00 |
| PROUTY FORD INCORPORATED | EDGAR C PROUTY | DBA PROUTY CHRYSLER-PLYMOUTH-DODGE 13 SUMMER STREET DOVER-FOXCROFT, ME 04426 | 68220 | CDT | $0.00 |
| PROVIDENCE CHRY-DODGE JEEP LLC | MICHAEL B MANN | 804 LANCASTER PIKE QUARRYVILLE, PA 17566 | 68768 | CDTJ | $0.00 |
| PUTNAM CHRYSLER DODGE JEEP INC | CRAIG M GATES | 157 PROVIDENCE PIKE, RT 44 PUTNAM, CT 06260 | 60074 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| PVAW,LLC | PHILIP M HEITZ | DBA MARC HEITZ AUTO VALLEY<br>200 BALLARD RD<br>PAULS VALLEY, OK 73075-9217 | 60223 | CDTJ | $0.00 |
| PVNF LLC | ALVA CARTER SR | DBA BIG VALLEY AUTO<br>1115 N CHICAGO AVE<br>PORTALES, NM 88130-5453 | 44985 | DTCJ | $0.00 |
| PWCC LTD | PAUL D WRIGHT | DBA WRIGHT CHRYSLER DODGE JEEP<br>1858 TENAHA ST<br>CENTER, TX 75935-7180 | 45144 | DTCJ | $0.00 |
| QUALITY CHRYSLER DODGE JEEP INC | HULEN C JONES | 187 BENJAMIN H HILL DRIVE W<br>FITZGERALD, GA 31750 | 68181 | CDTJ | $0.00 |
| QUALITY CHRYSLER OF GREENWOOD | TRACEY A TERRELL | 1525 BYPASS 72 NE<br>GREENWOOD, SC 29649-2214 | 67949 | CDTJ | $0.00 |
| QUALITY MTRS OF INDEP INC | ALLEN G WULF | 2022 W MAIN ST<br>INDEPENDENCE, KS 67301 | 66613 | CDTJ | $0.00 |
| QUIGLEY MOTORS INC | JOSEPH H GUNTHER | ROUTE 100 NORTH<br>BOYERTOWN, PA 19512 | 57325 | DT | $0.00 |
| QUINN CHRYSLER DODGE JEEP INC | WILLIAM A QUINN | DBA QUINN CHRYSLER DODGE JEEP<br>18727 ELTHAM RD<br>WEST POINT, VA 23181 | 67797 | CDTJ | $0.00 |
| QUINN CHRYSLER DODGE, LLC | MICHAEL J QUINN | DBA QUINN CHRYSLER DODGE, LLC<br>3250 SE WASHINGTON BLVD<br>BARTLESVILLE, OK 74006 | 60179 | CDT | $0.00 |
| QUINN MOTORS INCORPORATED | WILLIAM A QUINN | 6747 GEORGE WASHINGTON MEM HWY<br>GLOUCESTER, VA 23061-5190 | 41249 | DTCJ | $0.00 |
| R & J AUTO ENTERPRISES LLC | ELROY R CHRISTENSON | DBA NORTH BRANCH CHRYSLER JEEP DODGE<br>5660 392ND ST<br>NORTH BRANCH, MN 55056-5201 | 45274 | DTCJ | $0.00 |
| R D S MANAGEMENT INC | RICHARD T SHUMAN | DBA SHUMAN MOTOR SALES INC<br>1111 SOUTH COMMERCE<br>WALLED LAKE, MI 48390 | 66989 | CJ | $0.00 |
| R I SURESKY & SON INC | JOSEPH A SURESKY | RTE 17A HATFIELD<br>GOSHEN, NY 10924 | 37058 | CDTJ | $0.00 |
| R&C SERVICE, INC. | RICHARD A ACRA | DBA ACRA AUTOMOTIVE GROUP<br>1407 NORTH LINCOLN<br>GREENSBURG, IN 47240-1297 | 23340 | JCDT | $0.00 |
| R. M. STOUDT, INC. | CASEY D STOUDT | DBA R. M. STOUDT, INC.<br>800 23RD ST SW<br>JAMESTOWN, ND 58401-6619 | 45353 | DTJ | $0.00 |
| RAGLAND MOTOR COMPANY | J A RAGLAND SR | DBA RAGLAND CHRYSLER CENTER<br>1212 SOUTH VELASCO<br>ANGLETON, TX 77515 | 64178 | CDTJ | $0.00 |
| RAINBOW CHRYSLER DODGE JEEP LLC | LAWRENCE E EIKEL | DBA RAINBOW CHRYSLER DODGE JEEP LLC<br>301 RIVER HIGHLANDS BLVD<br>COVINGTON, LA 70433-7008 | 45171 | DTCJ | $0.00 |
| RAINBOW CHRYSLER DODGE JEEP OF | MICHAEL BEEBE | DBA RAINBOW CHRYSLER DODGE JEEP OF<br>2300 DELAWARE AVE<br>MCCOMB, MS 39648-6216 | 45281 | DTCJ | $0.00 |
| RAINIER DODGE INC | EUGENE J JOHNSON | 2550 CARRIAGE LOOP DRIVE<br>OLYMPIA, WA 98502-1101 | 43101 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| RALEIGH JOHNSON MTR CO INC | JOEL THYS | EAST 13TH STREET<br>BELLE PLAINE, IA 52208 | 53891 | DTCJ | $0.00 |
| RALPH SELLERS MOTOR COMPANY | PAUL R SELLERS JR | DBA RALPH SELLERS CHRYSLER DODGE JEEP<br>14215 N AIRLINE HWY<br>GONZALES, LA 70737-3632 | 67387 | CDTJ | $0.00 |
| RAM COUNTRY CHRY-PLYM-DODGE INC | NICK KHOURY | DBA RAM COUNTRY CHRY-PLYM-DODGE-JEEP<br>3611 W HIGHWAY 90<br>DEL RIO, TX 78840-2833 | 67447 | CDTJ | $0.00 |
| RAMEY CHEVROLET INC | JAMES C RAMEY, SR | DBA RAMEY CHRYSLER DODGE JEEP<br>27992 GOV. G. C. PEERY HWY.<br>NORTH TAZEWELL, VA 24630 | 42803 | DTCJ | $0.00 |
| RAMEY MOTORS INCORPORATED | JAMES C RAMEY, SR. | 127 FRAZIER DR<br>PRINCETON, WV 24740-7721 | 43783 | DCT | $0.00 |
| RAMSEY AUTO IMPORTS OF RT. 17 | RAYMOND V DUREN | DBA RAMSEY CHRYSLER JEEP DODGE<br>1555 RTE 17 S<br>RAMSEY, NJ 07446-2810 | 67282 | CDTJ | $0.00 |
| RAMSEY MOTOR COMPANY | RONDEL V RAMSEY | 502 HWY 62-65<br>HARRISON, AR 72601 | 43585 | DCT | $0.00 |
| RANDALL NOE CHRYSLER DODGE INC | RANDALL H NOE | 1608 WEST MOORE<br>TERRELL, TX 75160 | 26201 | JCDT | $0.00 |
| RANDOLPH CHRYSLER JEEP INC | GREGORY P SWARTZ | 572 SOUTH MAIN ST<br>RANDOLPH, MA 02368-5540 | 68522 | CJ | $0.00 |
| RAPPAHANNOCK MOTORS INC | E R MODESITT II | DBA RAPPAHANNOCK CHRYSLER DODGE JEEP<br>16045 JAMES MADISON PARKWAY<br>KING GEORGE, VA 22485 | 67875 | CDTJ | $0.00 |
| RARITAN INTERNATIONAL INC | REMSEN E STRAUB | DBA REMSEN DODGE<br>3391 RT. 35 NORTH<br>HAZLET, NJ 07730 | 42103 | DT | $0.00 |
| RAY BRANDT DODGE INC | RAYMOND J BRANDT | DBA RAY BRANDT DODGE CHRYSLER JEEP<br>1660 WESTBANK EXPY<br>HARVEY, LA 70058-4324 | 43939 | DTCJ | $0.00 |
| RAY SHEPHERD MOTORS INC | DAVID SHEPHERD | DBA SHEPHERD TEAM AUTO PLAZA<br>1819 SOUTH MAIN<br>FORT SCOTT, KS 66701-3015 | 58297 | DTCJ | $0.00 |
| RAY-GRIFFIN | BRUCE H GRIFFIN, III | DBA GRIFFIN C-D-J<br>961 E US HWY 74<br>ROCKINGHAM, NC 28379 | 68679 | CDTJ | $0.00 |
| RAZZARI DODGE INC | TIMOTHY F RAZZARI | DBA RAZZARI DODGE CHRYSLER<br>1605 AUTO CENTER DR<br>MERCED, CA 95340 | 43609 | DCT | $0.00 |
| RBD LLC | ROBERT M ROSENTHAL | DBA ROSENTHAL CHRY-JEEP<br>3400 COLUMBIA PIKE<br>ARLINGTON, VA 22204-4299 | 23307 | JC | $0.00 |
| RBS AUTOMOTIVE INC | SHELLY L SUDDITH | DBA HOFFMAN CHRYSLER JEEP DODGE<br>171 S EDGEWOOD DR<br>HAGERSTOWN, MD 21740-6617 | 68394 | CDTJ | $0.00 |
| RED OAK CHRYSLER INC | MICKEY G ANDERSON | 1907 BROADWAY<br>RED OAK, IA 51566-1097 | 66064 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| RED RIVER DODGE,CHRYSLER,JEEP LLC. | DENNIS C WARD | DBA RED RIVER DODGE,CHRYSLER,JEEP LLC.<br>105 S. SEVENTH ST.<br>HEBER SPRINGS, AR 72543 | 60184 | CDTJ | $0.00 |
| RED WING CHRYSLER, INC | TIMOTHY R AMDAHL | DBA RED WING CHRYSLER DODGE JEEP<br>3538 HIGHWAY 61 W<br>RED WING, MN 55066-1473 | 60215 | CDTJ | $0.00 |
| REDLANDS AUTO CENTER INC | JAMES P O'DONOGHUE | DBA REDLANDS CHRY-JEEP-DODGE<br>500 W REDLANDS BLVD<br>REDLANDS, CA 92373-8017 | 44428 | DTCJ | $0.00 |
| REED CHRYSLER DODGE JEEP INC | RICHARD J REED | DBA REED CHRYSLER SALES<br>1724 N SPRING ST<br>BEAVER DAM, WI 53916-1106 | 43601 | DTCJ | $0.00 |
| REEDMAN TOLL, LP | BRUCE E TOLL | DBA REEDMAN TOLL AUTO WORLD<br>1700 E LINCOLN HWY<br>LANGHORNE, PA 19047-3042 | 60134 | CDTJ | $0.00 |
| REGANIS AUTO CENTER INC | TIMOTHY G REGANIS | 1901 E OVERLAND<br>SCOTTSBLUFF, NE 69361 | 67384 | CDT | $0.00 |
| REILLY MOTORS INCORPORATED | MICHAEL E REILLY | 239 E MAIN ST<br>WAUTOMA, WI 54982-9594 | 43595 | DTCJ | $0.00 |
| REINEKE MOTORS, INC. | DANIEL E REINEKE | DBA REINEKE MOTORS, INC.<br>1045 E WYANDOT AVE<br>UPPER SANDUSKY, OH 43351-9646 | 60396 | CDTJ | $0.00 |
| RENO DODGE SALES INC | DONALD E WEIR | 700 KIETZKE LN<br>RENO, NV 89502-2014 | 25054 | DT | $0.00 |
| RENTSCHLER CORPORATION | FRED W RENTSCHLER | DBA RENTSCHLER CHRYSLER JEEP DODGE<br>255 N WALNUT ST<br>SLATINGTON, PA 18080-1571 | 65381 | CDTJ | $0.00 |
| RESNIK MOTORS INC | WAYNE E RESNIK | 1515 EAST BROADWAY<br>NEWTON, KS 67114 | 8658 | CDTJ | $0.00 |
| RICE CHRY-PLYM-DODGE INC | CURTIS L WRIGHT | 3033 ALCOA HIGHWAY<br>ALCOA, TN 37701-3178 | 67484 | CDT | $0.00 |
| RICHLAND COUNTY CHRYSLER INC | PAUL J ROMLOW | 2410 HWY 14 EAST<br>RICHLAND CENTER, WI 53581 | 44681 | DTCJ | $0.00 |
| RICK KEFFER DOD-CHY-PLY-JEEP | RICHARD W KEFFER,III | 464037 E STATE ROAD 200<br>YULEE, FL 32097-6344 | 44692 | DTCJ | $0.00 |
| RICK PEET MOTOR COMPANY INC | THOMAS SAITTA | DBA SAITTA TRUDEAU CHRY-JEEP-DODGE<br>1541 E WAHKIAKUM AVE<br>PAHRUMP, NV 89048 | 68924 | CDTJ | $0.00 |
| RIDENOUR MOTORS, LLC | BRUCE A RIDENOUR | DBA RIDENOUR AUTO GROUP<br>500 W BROADWAY ST<br>NEW LEXINGTON, OH 43764-9040 | 45435 | DTCJ | $0.00 |
| RIDGEWOOD CORPORATION | GEORGE A RICO | DBA RIDGEWOOD MOTORS<br>2810 HIGHWAY 180 E<br>SILVER CITY, NM 88061-7745 | 68062 | CDTJ | $0.00 |
| RIEDMAN MOTORS CO INC | JAMES E RIEDMAN | 610 GRAND AVENUE<br>CONNERSVILLE, IN 47331-2027 | 51927 | DTCJ | $0.00 |
| RINALDI CHRYSLER DODGE | ROBERT P RINALDI | GOLD STAR HIGHWAY<br>SHENANDOAH, PA 17976 | 43892 | DTCJ | $0.00 |
| RINGGOLD MOTOR CO | A G ROBBINS | DBA RINGGOLD CHRYSLER DODGE JEEP<br>7154 NASHVILLE STREET<br>RINGGOLD, GA 30736 | 42080 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| RIO VISTA DODGE CHRYSLER JEEP INC | KEN ADGATE | 1006 STATE HIGHWAY 12<br>RIO VISTA, CA 94571-1442 | 45079 | DTCJ | $0.00 |
| RIVER FRONT CHRYSLER JEEP INC | WILLIAM J MCSKIMMING | 200 HANSEN BOULEVARD<br>NORTH AURORA, IL 60542-8920 | 68010 | CJ | $0.00 |
| RIVER OAKS CHRYSLER JEEP, INC. | ALAN B HELFMAN | DBA HELFMAN RIVER OAKS CHRYSLER JEEP<br>4807 KIRBY DRIVE<br>HOUSTON, TX 77098-5097 | 65233 | CJ | $0.00 |
| RIVERHEAD DODGE INC | ANTHONY P STROLLO JR | 642 WEST MAIN STREET<br>RIVERHEAD, NY 11901-2889 | 41522 | DT | $0.00 |
| RIVERLAND CHRYSLER DODGE JEEP INC | JAMES B LARCHE | 601 BELLE TERRE BLVD<br>LAPLACE, LA 70068 | 44956 | DTCJ | $0.00 |
| RIVERSIDE AUTO & TRUCK SALES OF | PAUL R DAGENAIS | DBA RIVERSIDE AUTO & TRUCK SALES OF NORTH U S 2<br>IRON MOUNTAIN, MI 49801 | 43100 | DTCJ | $0.00 |
| RIVERSIDE AUTO CENTER INC | WILLIAM L HIATT, JT | 6437 BONNER AVE<br>BONNERS FERRY, ID 83805 | 42768 | DTCJ | $0.00 |
| RIVERSIDE AUTO SALES INC | MATTHEW A DAGENAIS | 2511 LUDINGTON ST<br>ESCANABA, MI 49829 | 63720 | CDT | $0.00 |
| RIVERSIDE AUTO SALES OF MARINETTE | MATTHEW A DAGENAIS | 4030 HALL AVE<br>MARINETTE, WI 54143 | 43927 | DTCJ | $0.00 |
| RIVERSIDE AUTOMOTIVE, LLC | THOMAS D SMITH | DBA RIVERSIDE CHRYSLER JEEP DODGE<br>1601 HIGHWAY 70 EAST<br>NEW BERN, NC 28560 | 43754 | DTCJ | $0.00 |
| RIVERSIDE AUTOPLEX LLC | RANDY V ANDERSON | 916 SO. GEORGE NIGH EXPRESSWAY<br>MCALESTER, OK 74501 | 44578 | DTCJ | $0.00 |
| RML BRANSON MO, LLC | STEVEN J LANDERS, JR | DBA TRI-LAKES CHRYSLER DODGE JEEP<br>180 STATE HIGHWAY F<br>BRANSON, MO 65616-8755 | 60395 | CDTJ | $0.00 |
| RML HUNTSVILLE AL, LLC | FRANK J WILLIAMS | DBA LANDERS MCLARTY DODGE CHRYSLER<br>6533 UNIVERSITY DR NW<br>HUNTSVILLE, AL 35806-1717 | 60379 | CDTJ | $0.00 |
| ROANOKE MOTOR CO INC | JOHN I GASTMAN | 1313 W FRONT STREET<br>ROANOKE, IL 61561 | 39136 | CDTJ | $0.00 |
| ROBBINS CHRYSLER-DODGE-JEEP, INC. | GARY D ROBBINS | DBA ROBBINS CHRYSLER-DODGE-JEEP, INC.<br>606 SOUTH PARK DRIVE<br>BROKEN BOW, OK 74728-5394 | 60150 | CDTJ | $0.00 |
| ROBERSON CHRYSLER DODGE JEEP, INC | MICHAEL E ROBERSON | DBA ROBERSON CHRYSLER DODGE JEEP, INC<br>2711 SOUTH SANTIAM HIGHWAY<br>LEBANON, OR 97355 | 43844 | DTCJ | $0.00 |
| ROBERSON MOTORS INC | MICHAEL E ROBERSON | 3100 RYAN DRIVE S E<br>SALEM, OR 97301-5083 | 61749 | CJ | $0.00 |
| ROBERT GREEN CHEV-OLDS | ROBERT S GREEN | DBA ROBERT GREEN CHRYSLER DODGE JEEP<br>EXIT 107 RTE 17E<br>MONTICELLO, NY 12701 | 66850 | CDTJ | $0.00 |
| ROBERT'S CHRYSLER, INC. | ROBERT A DEBAISE | DBA ROBERT'S CHRYSLER DODGE<br>120 S BROAD ST<br>MERIDEN, CT 06450-6545 | 65176 | CDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ROCHESTER HILLS CHRYSLER-JEEP INC. | GEORGE A FETSCO | DBA ROCHESTER HILLS CHRYSLER-JEEP INC.<br>1301 ROCHESTER RD<br>ROCHESTER HILLS, MI 48307 | 65399 | CJ | $0.00 |
| ROCKLAND CHRYSLER JEEP DODGE, INC. | LIVIO ODOARDI | DBA ROCKLAND CHRYSLER JEEP DODGE<br>60 ROUTE 304<br>NANUET, NY 10954-2924 | 66689 | CDTJ | $0.00 |
| ROD HATFIELD CHRYSLER DODGE JEEP | RODNEY B HATFIELD | DBA ROD HATFIELD CHRYSLER DODGE JEEP<br>1500 W LEXINGTON AVE<br>WINCHESTER, KY 40391-1144 | 60418 | CDTJ | $0.00 |
| RON BOUCHARD DODGE, LLC. | RONALD R BOUCHARD | DBA RON BOUCHARD CHRYSLER DODGE<br>282 LUNENBURG ST<br>FITCHBURG, MA 01420 | 44664 | DCT | $0.00 |
| RON CARTER FORD INC | CARY T WILSON | DBA RON CARTER CHRYSLER-JEEP<br>3005 FM 528<br>ALVIN, TX 77511 | 26010 | JC | $0.00 |
| RON DRENKOW MOTORS INC | STEVEN R DRENKOW | 2604 EAST PARK STREET<br>SHELDON, IA 51201 | 63050 | CDTJ | $0.00 |
| RON SAYER'S, INC. | RONALD J SAYER | DBA RON SAYER'S CHRYSLER JEEP DODGE<br>490 NORTHGATE<br>IDAHO FALLS, ID 83401 | 25001 | DTCJ | $0.00 |
| RON TONKIN DODGE INC | BRADLEY E TONKIN | 19300 MCLOUGHLIN BLVD<br>GLADSTONE, OR 97027-2690 | 43231 | DT | $0.00 |
| RONNIE SMITH INC | RONNIE A SMITH | 2425 WAYNE ROAD<br>SAVANNAH, TN 38372-2398 | 43852 | DTCJ | $0.00 |
| ROSE CAR INC | KATHLEEN R RENEAU | DBA RENEAU CHRYSLER DODGE<br>2235 SPRING ST<br>PASO ROBLES, CA 93446 | 67167 | CDT | $0.00 |
| ROSE JEEP-EAGLE INC | THOMAS SZOTT | DBA SZOTT M-59 CHRYSLER JEEP<br>6700 HIGHLAND RD - F101984<br>WHITE LAKE, MI 48383 | 23387 | JC | $0.00 |
| ROSEVILLE CHRYSLER JEEP INC | MICHAEL D RIEHL | 25800 GRATIOT AVE<br>ROSEVILLE, MI 48066-4480 | 64077 | CJ | $0.00 |
| ROSS AUTOMOTIVE LLC | RANDALL M ROSS | DBA ROSS CHRYSLER JEEP DODGE<br>2282 HIGHWAY 105 SOUTH<br>BOONE, NC 28607 | 60046 | CDTJ | $0.00 |
| ROSS HYDEN MOTORS INC | MICHAEL R HYDEN | DBA ROSS HYDEN AUTO SUPERSTORE<br>1044 N CANAL ST<br>CARLSBAD, NM 88220-5112 | 44202 | DTCJ | $0.00 |
| ROSS MOTOR COMPANY INC | WILLIAM J ROSS | 113 EAST QUALITY LANE<br>SENATOBIA, MS 38668 | 42828 | DTCJ | $0.00 |
| ROTHROCK MOTOR SALES INC | BRUCE L ROTHROCK SR | 1648 PLAZA LANE<br>ALLENTOWN, PA 18104 | 41230 | DT | $0.00 |
| ROTOLO MOTORS INC | JOSEPHINE C PELZER | DBA ROTOLO'S DODGE-CHRY-JEEP<br>ROUTE 88 NORTH<br>CHARLEROI, PA 15022 | 42137 | DTCJ | $0.00 |
| ROUEN CHRYSLER PLYMOUTH DODGE INC | MICHAEL J ROUEN | DBA ROUEN CHRYSLER DODGE JEEP<br>1091 FREMONT PIKE RTE 20<br>WOODVILLE, OH 43469-9602 | 67731 | CDTJ | $0.00 |
| ROUSE MOTOR COMPANY INC | DONALD D ROUSE | 320 G AVE<br>GRUNDY CENTER, IA 50638-1845 | 5504 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| ROUTE 46 CHRYSLER, LLC | FRANCIS T ESPOSITO | DBA ROUTE 46 CHRYSLER JEEP DODGE<br>1655 ROUTE 46<br>LITTLE FALLS, NJ 07424-1717 | 45420 | DTCJ | $0.00 |
| ROUTE 9 AUTOWORLD INC | ROBT J VITTENGL JR | 10039 SARATOGA<br>S GLENS FALLS, NY 12803 | 23534 | J | $0.00 |
| ROUTE ONE JEEP, LLC | PAUL J SANSONE JR. | DBA SANSONE JEEP<br>90-100 ROUTE 1<br>AVENEL, NJ 07001-1688 | 26778 | J | $0.00 |
| ROY CAMPBELL CHEVROLET, INC. | LEONARD R CAMPBELL, JR. | DBA ROY CAMPBELL DODGE CHRYSLER JEEP<br>101 COMMERCE PARK DRIVE<br>THOMASVILLE, GA 31757 | 60368 | CDTJ | $0.00 |
| ROYAL AUTOMOTIVE COMPANY | GARY R SMITH | DBA ROYAL JEEP<br>1901 PATRICK STREET PLZ<br>CHARLESTON, WV 25312-2435 | 23257 | J | $0.00 |
| ROYAL CHRYSLER MOTORS, INC. | KEVIN T HARRIS | DBA ROYAL CHRYSLER MOTORS, INC.<br>3961 WAVERLY RD<br>OWEGO, NY 13827-2841 | 66072 | CDTJ | $0.00 |
| ROYAL CHRYSLER-ONEONTA, INC. | STEVEN K HARRIS | DBA ROYAL CHRYSLER, JEEP, DODGE &<br>6464 STATE HIGHWAY 23<br>ONEONTA, NY 13820-6552 | 67439 | CDTJ | $0.00 |
| ROYAL GATE DODGE CHRYSLER JEEP OF | JOHN VAN HOOGSTRAAT | DBA ROYAL GATE DODGE CHRYSLER JEEP OF<br>500 ADMIRAL WEINEL BLVD<br>COLUMBIA, IL 62236-1983 | 60333 | CDTJ | $0.00 |
| ROYAL GATE DODGE INC | JOHN A VANHOOGSTRAAT | DBA ROYAL GATE DODGE CHRYSLER JEEP,<br>15502 MANCHESTER RD<br>ELLISVILLE, MO 63011-3079 | 42824 | DTCJ | $0.00 |
| ROYAL OAKS CHRYSLER JEEP INC | DENNIS L DUNKER | DBA MID RIVERS CHRYSLER JEEP DODGE,<br>4951 VETERANS MEMORIAL PKWY<br>SAINT PETERS, MO 63376-1652 | 26025 | JCDT | $0.00 |
| ROYAL PALM MOTORS INC | R B HELPENSTINE | DBA PALM CHRYSLER JEEP DODGE<br>2323 TAMIAMI TRL<br>PUNTA GORDA, FL 33950-5925 | 42646 | DTCJ | $0.00 |
| ROY'S GRAND DODGE-CHRY-JEEP ON | ROY NENEMAN | 1803 SOUTH LOCUST ST<br>GRAND ISLAND, NE 68801 | 44950 | DTCJ | $0.00 |
| ROYSTON CHRY-PLYM-DODGE-JEEP INC | CLAUDE L ROYSTON | 910 WEST MORRIS BLVD<br>MORRISTOWN, TN 37813 | 68275 | CDTJ | $0.00 |
| ROYSTON OF ROGERSVILLE, LLC | CLAUDE L ROYSTON | DBA ROYSTON OF ROGERSVILLE, LLC<br>5655 HIGHWAY 11W<br>ROGERSVILLE, TN 37857-4084 | 45432 | DTCJ | $0.00 |
| RR AUTOMOTIVE GROUP, INC. | REGINALD L ROBINSON | DBA US 1 CHRYSLER DODGE JEEP<br>2624 HAWKINS AVE<br>SANFORD, NC 27330-9633 | 45443 | DTCJ | $0.00 |
| RUDIG JENSEN CHRY-DODGE-JEEP | MARK E RUDIG | 1000 PROGRESS DRIVE<br>NEW LISBON, WI 53950 | 68847 | CDTJ | $0.00 |
| RUGE'S OLDSMOBILE INC | LEWIS J RUGE | DBA RUGE'S C/D/J<br>6882 ROUTE 9<br>RHINEBECK, NY 12572 | 64431 | CDTJ | $0.00 |
| RUNDE AUTO GROUP OF IOWA, INC. | TIMOTHY J RUNDE | DBA RUNDE AUTO GROUP OF MANCHESTER<br>1221 W MAIN ST<br>MANCHESTER, IA 52057-2309 | 45273 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| RUSHVILLE CHRYSLER JEEP DODGE, | WILLIAM G COMBS | DBA RUSHVILLE CHRYSLER JEEP DODGE, 253 BUENA VISTA AVE RUSHVILLE, IN 46173 | 45202 | DTCJ | $0.00 |
| RUSS CARRIGAN MOTORS INC | ALLEN CARRIGAN | 308 E 125 N MORGAN, UT 84050-9502 | 58323 | DTCJ | $0.00 |
| RUSS DARROW DODGE INC | RUSSELL M DARROW III | DBA RUSS DARROW CHRYSLER, JEEP, DODGE 7676 N. 76TH STREET MILWAUKEE, WI 53223-4018 | 44566 | DTCJ | $0.00 |
| RUSS DARROW INCORPORATED | RUSSELL M DARROW JR | 2700 WEST WASHINGTON STREET WEST BEND, WI 53095 | 63427 | CDTJ | $0.00 |
| RUSSELL BARNETT CHRY-DODGE-JEEP | RUSSELL A BARNETT | 2756 DECHERD BLVD. WINCHESTER, TN 37398 | 44888 | DTCJ | $0.00 |
| RUSSELL CHRYSLER DODGE JEEP INC | THOMAS M RUSSELL | HIGHWAYS 79 AND 167 FORDYCE, AR 71742 | 67654 | CDTJ | $0.00 |
| RYAN MOTORS, INC. | MICHAEL J GADDIE | DBA RYAN CHRYSLER DODGE JEEP 1212 2ND ST W WILLISTON, ND 58801-5806 | 26775 | JCDT | $0.00 |
| RYBURN MOTOR COMPANY, INC. | BENNIE F RYBURN III | DBA RYBURN MOTOR COMPANY, INC. 156 HIGHWAY 425 S MONTICELLO, AR 71655-4608 | 44710 | DTCJ | $0.00 |
| RZ MOTORS INCORPORATED | GREGG D JACOBSON | 603 SECOND AVENUE SOUTH HETTINGER, ND 58639-7455 | 43957 | DTCJ | $0.00 |
| S & H MOTOR SALES, INC. | MARK R SIDLEY | DBA PORTERVILLE CJD 777 WEST OLIVE AVENUE PORTERVILLE, CA 93257 | 60147 | CDTJ | $0.00 |
| S & S AUTO SALES INC | WILLIAM P SABIN | WEST MAIN ST ROAD MALONE, NY 12953 | 64754 | CDT | $0.00 |
| S J DENHAM INC | RANDY J DENHAM | DBA S J DENHAM CHRYSLER - JEEP 772 N MARKET ST REDDING, CA 96003 | 36952 | CJ | $0.00 |
| S. J. DENHAM, INC. | RANDY J DENHAM | DBA S. J. DENHAM CHRYSLER JEEP DODGE 603 S MOUNT SHASTA BLVD MOUNT SHASTA, CA 96067-2531 | 60117 | CDTJ | $0.00 |
| SAHARA MOTORS ELY LLC | A R GREATHOUSE | 585 N MCGILL HIGHWAY ELY, NV 89301 | 60075 | CDTJ | $0.00 |
| SAHARA MOTORS INC | A. R GREATHOUSE | 597 NORTH HWY 6 DELTA, UT 84624 | 43248 | DTCJ | $0.00 |
| SALAZAR DODGE CHRYSLER AND JEEP | DOMINIC SALAZAR | DBA SALAZAR DODGE CHRYSLER AND JEEP 504 S RIVERSIDE DR ESPANOLA, NM 87532-2505 | 60289 | CDTJ | $0.00 |
| SALERNO DUANE, INC. | RAYMOND DUANE | DBA SALERNO DUANE, INC. 267 BROAD ST SUMMIT, NJ 07901-3500 | 23122 | JCDT | $0.00 |
| SALINAS LINCOLN/MERCURY INC | THOMAS C MAHER | DBA MY JEEP 444 AUTO CENTER CIRCLE SALINAS, CA 93907 | 24199 | J | $0.00 |
| SALMON RIVER MOTORS INC | DONALD N OVITT | 1065 S CHALLIS ST SALMON, ID 83467-5441 | 44837 | DTCJ | $0.00 |
| SALSBURY'S DODGE CITY LLC | LEAH M SALSBURY | 9550 AIRLINE HIGHWAY BATON ROUGE, LA 70815-5552 | 43378 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SALUDA MOTOR SALES INC | P D BRADSHAW | 707 COLUMBIA HIGHWAY<br>SALUDA, SC 29138 | 7595 | CDTJ | $0.00 |
| SALVADORE AUTO EXCHANGE INC | STEVEN G SALVADORE | DBA SALVADORE CHRYSLER DODGE<br>442 W BROADWAY<br>GARDNER, MA 01440-3110 | 68284 | CDT | $0.00 |
| SAM LEMAN I LLC | BENJAMIN J LEMAN | DBA SAM LEMAN CHRYSLER DODGE<br>161 DETROIT AVENUE<br>MORTON, IL 61550-1531 | 43514 | DCT | $0.00 |
| SAM LEMAN I LLC | TIMOTHY LEMAN | DBA SAM LEMAN CHRYSLER JEEP DODGE<br>1602 COMMERCE PKWY<br>BLOOMINGTON, IL 61704-9608 | 67657 | CDTJ | $0.00 |
| SAM LEMAN I LLC | BENJAMIN J LEMAN | DBA SAM LEMAN'S DODGE CITY<br>1801 WEST PIONEER PARKWAY<br>PEORIA, IL 61615 | 43887 | DT | $0.00 |
| SAM STEVENS MOTORS INC | SAMMIE C STEVENS | HIGHWAY 25 & 6<br>AMORY, MS 38821 | 67036 | CDTJ | $0.00 |
| SAME AS DBA | LEONARD P NADOLSKI | DBA CUETER CHRYSLER JEEP DODGE LLC<br>2448 WASHTENAW AVE<br>YPSILANTI, MI 48197-1503 | 26539 | JCDT | $0.00 |
| SAN JACINTO OLDSMOBILE CADILLAC | GEORGE A DEMONTROND III | DBA DEMONTROND AUTO COUNTRY INC<br>888 IH 45 SOUTH<br>CONROE, TX 77304-2628 | 44231 | DTCJ | $0.00 |
| SAND DOLLAR AUTOPLEX LTD | ROBERT Y PAGAN | 7700 BROADWAY ST<br>GALVESTON, TX 77554-9102 | 45106 | DTCJ | $0.00 |
| SANDMAN BROS INC | LARRY L SANDMAN | 56 E BROADWAY ST<br>SHELBYVILLE, IN 46176 | 66948 | CDTJ | $0.00 |
| SANDS BROS AUTO SALES, INC. | HAROLD R SANDS JR | DBA SANDS CHRYSLER JEEP DODGE<br>501 N WEST END BLVD<br>QUAKERTOWN, PA 18951-2313 | 67280 | CDTJ | $0.00 |
| SANDUSKY O.K. INC | GERALD E KASPER | DBA KASPER CHRYSLER DODGE JEEP<br>2206 CLEVELAND RD<br>SANDUSKY, OH 44870 | 44396 | DTCJ | $0.00 |
| SANTA BARBARA AIRPORT AUTO | JAMES L CROOK | DBA SANTA BARBARA CHRYSLER JEEP DODGE<br>6290 HOLLISTER AVE<br>SANTA BARBARA, CA 93117-3216 | 60265 | CDTJ | $0.00 |
| SANTA CRUZ INVESTORS | ERNEST L COURTRIGHT | DBA SANTA CRUZ DODGE<br>1616 SOQUEL AVENUE<br>SANTA CRUZ, CA 95062 | 42062 | DT | $0.00 |
| SARATOGA CHRYSLER-JEEP-DODGE, INC | PAUL M WADE | DBA SARATOGA CHRYSLER-JEEP-DODGE, INC<br>617 MAPLE AVE<br>SARATOGA SPRINGS, NY 12866-5603 | 68540 | CDTJ | $0.00 |
| SAVAGE DODGE-CHRY INC | BRADLEY J STRUNK | DBA SAVAGE L&B DODGE CHRY JEEP<br>ROUTE 422<br>ROBESONIA, PA 19551-0069 | 44907 | DTCJ | $0.00 |
| SAVAGE SALES & SERVICE INC | FRED S SAVAGE | DBA SAVAGE DODGE<br>4645 POTTSVILLE PIKE<br>READING, PA 19605 | 45046 | DT | $0.00 |
| SAVANNAH HIGHWAY AUTOMOTIVE CO | WILLIAM D THOMPSON | DBA RICK HENDRICK DODGE<br>1468 SAVANNAH HIGHWAY<br>CHARLESTON, SC 29407 | 44509 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SAWICKI MOTOR SALES INC | DAN K SAWICKI | 700 EAST SOUTH STREET<br>FREEPORT, IL 61032-9679 | 60072 | CDTJ | $0.00 |
| SAWYER CHRYSLER-DODGE-PLYMOUTH INC | ROBERT F SIRACUSANO | DBA SAWYER MOTORS<br>ULSTER AVENUE<br>SAUGERTIES, NY 12477 | 44037 | DTCJ | $0.00 |
| SCAP MOTORS INC | GEZA SCAP | DBA SCAP CHRYSLER PLYMOUTH JEEP EAGLE<br>360 TUNXIS HILL RD<br>FAIRFIELD, CT 06825-4455 | 68429 | CJ | $0.00 |
| SCAP MOTORS INC | GEZA SCAP | DBA SCAP DODGE<br>430 TUNXIS HILL RD<br>FAIRFIELD, CT 06825-4456 | 42277 | DT | $0.00 |
| SCGS HOLDINGS, LLC | STEPHEN CASTILONE | DBA CASTILONE CHRYSLER-DODGE-JEEP<br>306 W MAIN ST<br>BATAVIA, NY 14020-1308 | 45422 | DTCJ | $0.00 |
| SCHAEFER & BIERLEIN INC | RANDALL D BIERLEIN | 1015 WEISS ST<br>FRANKENMUTH, MI 48734 | 52672 | DTCJ | $0.00 |
| SCHAFFER MOTORS SALES INC | MICHAEL J SCHAFFER | DBA SCHAFFER DANHOFF CHRYSLER DODGE<br>312 EAST WALTON<br>WILLARD, OH 44890-9111 | 57865 | DTCJ | $0.00 |
| SCHANSKI DODGE INC | RICHARD J SCHANSKI | 1195 S STATE<br>IONIA, MI 48846 | 56958 | DTCJ | $0.00 |
| SCHEER MOTORS INC | BRADLEY C SCHEER | OLD U S 27 NORTH<br>GRAYLING, MI 49738 | 66995 | CDTJ | $0.00 |
| SCHEID MOTOR COMPANY LLC | WILLIAM H SCHEID JR | 237 PASEO DEL PUEBLO SUR<br>TAOS, NM 87571-4000 | 44603 | DTCJ | $0.00 |
| SCHILP DODGE CHRYSLER-JEEP, LLC | DAVID K SCHILP | DBA SCHILP DODGE CHRYSLER-JEEP, LLC<br>1600 NORTH INDEPENDENCE<br>KENNETT, MO 63857 | 45268 | CDTJ | $0.00 |
| SCHLOSSMANN'S DODGE CITY CHRYSLER | MICHAEL SCHLOSSMANN | DBA SCHLOSSMANN'S DODGE CITY CHRYSLER<br>19100 W CAPITOL DR<br>BROOKFIELD, WI 53045-2707 | 58729 | DTCJ | $0.00 |
| SCHMIDT MOTORS INCORPORATED | RONALD F SCHMIDT | 501 W 1ST ST<br>OGALLALA, NE 69153-2414 | 42417 | DTCJ | $0.00 |
| SCHMIT BROS DODGE INC | MICHAEL J SCHMIT | 905 E GREEN BAY ROAD<br>SAUKVILLE, WI 53080 | 43245 | DT | $0.00 |
| SCHRAM CHRYSLER DODGE INC | CHARLES E SCHRAM | DBA SCHRAM CHRYSLER DODGE INC<br>3100 ANDERSON AVE<br>MANHATTAN, KS 66503-2810 | 59123 | DCT | $0.00 |
| SCHULER MOTORS INC | MARK SCHULER | 727 LINCOLNWAY WEST<br>MORRISON, IL 61270 | 51807 | DTCJ | $0.00 |
| SCHULTZ MTRS OF MILAN INC | DUANE A SCHULTZ | 260 COUNTY STREET<br>MILAN, MI 48160-1596 | 58591 | DTCJ | $0.00 |
| SCOTT HILBURN'S AUTO CTR INC | DONALD A GILLIS | DBA GILLIS AUTO CENTER<br>WEST 180 HULBERT<br>SHELTON, WA 98584 | 43043 | DTCJ | $0.00 |
| SCOTT PETERSON MOTORS INC | SCOTT PETERSON | 30 5TH AVE<br>BELLE FOURCHE, SD 57717-1099 | 68347 | CDTJ | $0.00 |
| SCOTT'S AUTO SALES INC | ROBERT E SCOTT | BRADLEY ROAD<br>VALLEY BEND, WV 26293 | 58141 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SCOVILLE-MENO CHRYSLER-DODGE | STEPHEN B SCOVILLE | DBA SCOVILLE-MENO CHRYSLER- DODGE<br>18 UNION STREET<br>SIDNEY, NY 13838 | 67833 | CDTJ | $0.00 |
| SCOVILLE-MENO DODGE INC | STEPHEN B SCOVILLE | DBA SCOVILLE-MENO DODGE CHRYSLER JEEP<br>102 SPRING STREET<br>SAYRE, PA 18840 | 43997 | DTCJ | $0.00 |
| SEA VIEW AUTO CORPORATION | STEVEN J SCHMELZ | 810 HIGHWAY 35<br>WANAMASSA, NJ 07712-4598 | 23107 | JC | $0.00 |
| SECURITY AUTO SALES INC | JOHN VIGORITO SR | DBA SECURITY DODGE CHRYSLER<br>345 MERRICK RD<br>AMITYVILLE, NY 11701-3412 | 42885 | DCT | $0.00 |
| SEELYE WRIGHT AUTOMOTIVE GROUP INC | WILLIAM G WRIGHT | DBA SEELYE-WRIGHT OF PAW PAW<br>161 AMPEY ROAD<br>PAW PAW, MI 49079 | 45051 | DTCJ | $0.00 |
| SERRA CHRYSLER JEEP INC | JOSEPH O SERRA | DBA SERRA CHRYSLER JEEP<br>175 STONEBRIDGE<br>JACKSON, TN 38305 | 26586 | JC | $0.00 |
| SEWELL AUTOMOTIVE GROUP INC | COLLIN M SEWELL | DBA SEWELL CHRYSLER DODGE JEEP<br>1115 SOUTH GASTON<br>CRANE, TX 79731 | 60035 | CDTJ | $0.00 |
| SEXTON POSCH AUTOMOTIVE, INC. | JOSEPH C SEXTON | DBA BRANDL MOTORS<br>14873 113TH ST<br>LITTLE FALLS, MN 56345-6378 | 68871 | CDTJ | $0.00 |
| SHAON MOTORS INC | JAMES L SAUCIER | HWY 61 & 161<br>BOWLING GREEN, MO 63334 | 54749 | DTCJ | $0.00 |
| SHARP MOTOR COMPANY INC | W P MURREY III | 216 N SECOND STREET<br>PULASKI, TN 38478 | 42681 | DTCJ | $0.00 |
| SHAWANO AUTO SALES INC | JEFFREY J ROLOFF | 939 E GREEN BAY ST<br>SHAWANO, WI 54166-2201 | 62388 | CDTJ | $0.00 |
| SHEBOYGAN CHRYSLER CENTER INC | RANDY J ROMANOSKI | 2701 WASHINGTON AVE<br>SHEBOYGAN, WI 53081 | 44142 | DTCJ | $0.00 |
| SHEEHY UPPER MARLBORO INC | PAUL A SHEEHY | DBA SHEEHY CHRYSLER JEEP DODGE<br>5300 CRAIN HIGHWAY<br>UPPER MARLBORO, MD 20772-3120 | 44749 | DTCJ | $0.00 |
| SHEETS CHRYSLER DODGE, LLC | DENNIS C SHEETS | DBA SHEETS CHRYSLER DODGE, LLC<br>ROUTE 19 SOUTH<br>OAK HILL, WV 25901 | 60202 | CDT | $0.00 |
| SHELBY MOTORS INC | MICHAEL R SHELBY | 1906 MORELAND BLVD<br>CHAMPAIGN, IL 61822-1241 | 57901 | DTJ | $0.00 |
| SHELBY MOTORS LLC | PATRICK GUERRIERO | 1310 EAST DIXON BOULEVARD<br>SHELBY, NC 28150 | 68567 | CJ | $0.00 |
| SHELBYVILLE CHRYSLER PRODUCTS INC | JOHN J BROWN | 2121 MIDLAND TRAIL<br>SHELBYVILLE, KY 40065 | 44192 | DTCJ | $0.00 |
| SHELOR T-C, INC | LARRY J SHELOR | DBA SHELOR CHRYSLER-DODGE<br>2340 ROANOKE STREET<br>CHRISTIANSBURG, VA 24073 | 42241 | DCT | $0.00 |
| SHEPARD NISSAN INC | NEAL C SHEPARD | DBA SHEPARD CHRYSLER DODGE<br>RTE 1 NEW COUNTY<br>ROCKLAND, ME 04841 | 42806 | DCT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SHERHEN ENTERPRISES INC | HENRY W FALK | DBA CASEBERE MOTOR SALES 05768 STATE ROUTE 15 NORTH BRYAN, OH 43506-8882 | 43367 | DTCJ | $0.00 |
| SHERIDAN MOTOR INC | JOHN D KOLTISKA | 1812 COFFEEN AVE SHERIDAN, WY 82801-5712 | 26701 | JCDT | $0.00 |
| SHERIFF CHRYSLER PLYMOUTH DODGE | EDWARD L MURDOCK | DBA ED MURDOCK CHRYSLER PLYMOUTH DODGE 86 NORTH FAIRVIEW ROAD LAVONIA, GA 30553 | 67748 | CDTJ | $0.00 |
| SHERRY CHRYSLER, DODGE, JEEP, INC. | JAMES M SHERRY | DBA SHERRY CHRYSLER, DODGE, JEEP, INC. 8645 NORTH COUNTY ROAD 25A PIQUA, OH 45356 | 67302 | CDTJ | $0.00 |
| SHERWOOD CHRYSLER JEEP DODGE, INC. | D B ROGERS | DBA SHERWOOD CHRYSLER JEEP DODGE OF 1902 N SALISBURY BLVD SALISBURY, MD 21801-3335 | 60111 | CDTJ | $0.00 |
| SHIELDS AUTO CENTER INC | F D SHIELDS | DBA CHRYSLER OF RANTOUL 225 1/2 SOUTH MEYERS RANTOUL, IL 61866-2223 | 68447 | CDTJ | $0.00 |
| SHIELDS MOTOR CO INC | CORWIN R SHIELDS | 814 WEST CHERRY STREET CHANUTE, KS 66720-1585 | 43139 | DTCJ | $0.00 |
| SHIFFERLY DODGE INC | MICHAEL D SHIFFERLY | 704 N 13TH ST DECATUR, IN 46733 | 44274 | DTCJ | $0.00 |
| SHIMKAT MOTOR CO | BRUCE A SHIMKAT | 3126 5TH AVE S FORT DODGE, IA 50501-2915 | 38308 | CDTJ | $0.00 |
| SHIVELY MOTORS INC | ELIAS J KYMINGHAM | 801 LINCOLN WAY WEST CHAMBERSBURG, PA 17201-1900 | 54012 | DTCJ | $0.00 |
| SHIVELY MOTORS, INC. | ELIAS J KYMINGHAM | DBA SHIVELY MOTORS OF SHIPPENSBURG 608 W KING ST SHIPPENSBURG, PA 17257-1618 | 60400 | CDTJ | $0.00 |
| SHORE MOTOR COMPANY | LARRY J SHORE | 222 SOUTH 16TH STREET CLARINDA, IA 51632-2198 | 62313 | CDTJ | $0.00 |
| SHOTTENKIRK - WEST BURLINGTON INC | GREGORY J SHOTTENKIRK | DBA SHOTTENKIRK JEEP OF WEST 309 SOUTH GEAR AVENUE WEST BURLINGTON, IA 52655 | 23565 | J | $0.00 |
| SHOTTENKIRK AUTOMOTIVE INC | GREGORY J SHOTTENKIRK | DBA SHOTTENKIRK CHRYSLER JEEP DODGE 2301 EAST WASHINGTON MT PLEASANT, IA 52641 | 44468 | DTCJ | $0.00 |
| SHREVEPORT DODGE, LLC | STEVEN J LANDERS | DBA LANDERS DODGE CHRYSLER JEEP 2701 BENTON RD BOSSIER CITY, LA 71111-2309 | 45160 | DTCJ | $0.00 |
| SIBLEY MOTOR INCORPORATED | EUGENE A SIBLEY | 450 FOURTH STREET NORTHEAST HURON, SD 57350-1618 | 64706 | CJ | $0.00 |
| SIEMANS FORD INC | EDWARD A SIEMANS | DBA SIEMANS CHRYSLER PRODUCTS 8961 RED ARROW HIGHWAY BRIDGMAN, MI 49106-9524 | 67002 | CDTJ | $0.00 |
| SIERRA BLANCA MOTOR CO | JOHN D DURHAM | WEST HIGHWAY 70 RUIDOSO, NM 88345 | 24069 | JCDT | $0.00 |
| SIERRA MOTORS INC | WILLIAM J WALSH | 510 E NORRIS DR OTTAWA, IL 61350 | 56388 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SIEVER BROTHERS INC | BILLY J SIEVER | 8TH & WASHINGTON<br>CARLYLE, IL 62231 | 54744 | DTCJ | $0.00 |
| SIMMONS ROCKWELL DODGE-CHRY-JEEP | RICHARD L ROCKWELL | 7329 HAMMONSPORT ROAD<br>BATH, NY 14810 | 45030 | DTCJ | $0.00 |
| SISBARRO DEMING LLC | LOUIS F SISBARRO | 4211 NEW MEXICO HWY 549<br>DEMING, NM 88030 | 44567 | DTCJ | $0.00 |
| SISK MOTOR COMPANY INC | ALBERT W SISK JR | 4599 FORT CAMPBELL BLVD<br>HOPKINSVILLE, KY 42240-9340 | 58415 | DTCJ | $0.00 |
| SKIBBEREEN, INC. | BRIAN T NOKES | DBA TRACY CHRYSLER JEEP DODGE<br>3460 NAGLEE RD<br>TRACY, CA 95304-7304 | 60397 | CDTJ | $0.00 |
| SKINNER & DAMULIS INC | ROGER J SKINNER | 3144 US HIGHWAY 20<br>RICHFIELD SPRNGS, NY 13439 | 23528 | JCDT | $0.00 |
| SKOKIE MOTOR SALES, INC. | DAVID R DICKENS | DBA SHERMAN DODGE CHRYSLER JEEP<br>7601 N SKOKIE BLVD<br>SKOKIE, IL 60077 | 44520 | DTCJ | $0.00 |
| SKYLAND AUTOMOTIVE INC | JOHN R PARKER | DBA SKYLAND CHRY-JEEP<br>255 SMOKY PARK HIGHWAY<br>ASHEVILLE, NC 28806-1198 | 24002 | JC | $0.00 |
| SLATON MOTORS LP | KEVAN D WILSON | DBA ALL AMERICAN CHRY-DODGE-JEEP<br>8716 EAST HIGHWAY 84<br>SLATON, TX 79364 | 44983 | DTCJ | $0.00 |
| SLIMAN'S SALES & SERVICE INC | PAUL J SLIMAN | 7498 LEAVITT ROAD<br>AMHERST, OH 44001 | 52699 | DCT | $0.00 |
| SLINGERLAND CHRYSLER DODGE INC. | JAMES J SLINGERLAND JR | DBA SLINGERLAND CHRYSLER DODGE INC.<br>3640 EAST M-21<br>CORUNNA, MI 48817 | 43897 | DCT | $0.00 |
| SLT GROUP LL INC. | SCOTT J BAUGH | DBA PLANET JEEP OF FLAGSTAFF<br>4960 E MARKETPLACE DR<br>FLAGSTAFF, AZ 86004-2932 | 26768 | J | $0.00 |
| SMITH COUNTY MOTOR CO INC | CHARLES E WAGGONER | 211 DIXON SPRINGS HWY<br>CARTHAGE, TN 37030 | 42478 | DTCJ | $0.00 |
| SMITH MOTOR COMPANY INC | LOUIS M SCHAEFER | DBA SCHAEFER & STROHMINGER DODGE WHITE<br>10806 OLD PHILADELPHIA RD<br>WHITE MARSH, MD 21162 | 42294 | DT | $0.00 |
| SMITH MOTORS INC | DAVID C BURCH | DBA CASS BURCH CHRYSLER<br>4164 NORTH VALDOSTA ROAD<br>VALDOSTA, GA 31602 | 63159 | C | $0.00 |
| SMITH SOUTH PLAINS ENTERPRISES LTD | PATRICK D SYKORA | DBA SMITH SOUTH PLAINS DODGE CHRYSLER<br>HIGHWAY 114 EAST<br>LEVELLAND, TX 79336 | 44821 | DTCJ | $0.00 |
| SMITH STOKES ENTERPRISES INC | E S STOKES JR | DBA SMITH STOKES CHRYSLER-DODGE-JEEP<br>2009 BARNES ST<br>REIDSVILLE, NC 27320 | 68184 | CDTJ | $0.00 |
| SNETHKAMP CHRYSLER-JEEP INC | MARK J SNETHKAMP SR | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239-1497 | 26348 | JC | $0.00 |
| SOLOMON CHRYSLER DODGE INC | NORMAN G SOLOMON | DBA SOLOMON CHRYSLER JEEP DODGE<br>2605 E ROY FURMAN HWY<br>CARMICHAELS, PA 15320-2434 | 68485 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SOLOMON CHRYSLER DODGE, INC. | NORMAN G SOLOMON | DBA SOLOMON CHRYSLER JEEP DODGE 409 NATIONAL PIKE W BROWNSVILLE, PA 15417-9210 | 44995 | DTCJ | $0.00 |
| SONIC-- FRANK PARRA AUTOPLEX LP | B S SMITH | DBA FRANK PARRA CHRYSLER JEEP DODGE 6415 IDLEWILD RD SUITE #109 CHARLOTTE, NC 28212 | 23884 | JCDT | $0.00 |
| SORENSEN SCHADE CHRYSLER DODGE | STEVE SCHADE | DBA SORENSEN SCHADE CHRYSLER DODGE 21529 U S HIGHWAY 27 NORTH LAKE WALES, FL 33859 | 43636 | DTCJ | $0.00 |
| SORG DODGE INC | RANDALL L SORG | 1811 ELKHART RD GOSHEN, IN 46526-1111 | 57769 | DTCJ | $0.00 |
| SOUR LAKE MOTOR CO INC | JOHN F CARPENTER | 609 E HWY 105 SOUR LAKE, TX 77659 | 64176 | CDTJ | $0.00 |
| SOUTH CHICAGO DODGE CHRYSLER | RICHARD RUSCITTI | 7340 S WESTERN AVE CHICAGO, IL 60636-3639 | 44334 | DTCJ | $0.00 |
| SOUTH COAST MOTORS INC. | EDWARD J BANCROFT | DBA OLD COLONY DODGE 77 WEST ST MANSFIELD, MA 02048-2403 | 45385 | DT | $0.00 |
| SOUTH COUNTY CHRYSLER - JEEP | MICHAEL S GREENWOOD | DBA SOUTH COUNTY CHRYSLER - JEEP 6600 CHESTNUT ST GILROY, CA 95020 | 66451 | CDTJ | $0.00 |
| SOUTH COUNTY MOTOR SALES INC | GREGG D FLIER | DBA DON FLIER MOTORS 2326 WEST OSAGE PACIFIC, MO 63069-1155 | 66890 | CDTJ | $0.00 |
| SOUTH HILLS CHRYSLER JEEP INC | PAUL F GROFF | DBA SOUTH HILLS CHRYSLER JEEP 3344 WASHINGTON ROAD MCMURRAY, PA 15317-3005 | 65694 | CJ | $0.00 |
| SOUTH LAKE MOTORS INC | ALLAN R HAJDASZ | 1931 SOUTH MAIN ST RICE LAKE, WI 54868-2990 | 57225 | DTCJ | $0.00 |
| SOUTH OAK DODGE, INC. | DENNIS J GUEST | DBA SOUTH OAK DODGE CHRYSLER JEEP 4550-4560 W LINCOLN HWY MATTESON, IL 60443-2300 | 43720 | DTCJ | $0.00 |
| SOUTH SHORE IMPORTED CARS, INC. | RICHARD BOKAVICH | DBA SOUTH SHORE DODGE CHRYSLER JEEP 579 WASHINGTON ST HANOVER, MA 02339-2384 | 23055 | JCDT | $0.00 |
| SOUTH STAR CHRYSLER INC | WILLIAM H PEDERSEN JR | 327 WEST 23RD STREET OTTAWA, KS 66067 | 68527 | CDTJ | $0.00 |
| SOUTH VALLEY AUTO CENTER INC | DAVID E BLEWETT | DBA KENDALL AUTO CENTER 2800 ROW RIVER RD COTTAGE GROVE, OR 97424 | 44759 | DTCJ | $0.00 |
| SOUTHERN CHRYSLER DODGE JEEP, LTD. | JESSE R JACOBS | DBA SOUTHERN CHRYSLER DODGE JEEP, LTD. 2711 SOUTH MEDFORD DRIVE LUFKIN, TX 75901-3199 | 66648 | CDTJ | $0.00 |
| SOUTHERN ILLINOIS AUTO INC | CHRISTOPHER G AUFFENBERG | DBA AUFFENBERG CHRY OF HERRIN 1821 SOUTH PARK AVENUE HERRIN, IL 62948 | 44927 | DCT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SOUTHFIELD JEEP EAGLE INC | DANIEL L FROST | DBA SOUTHFIELD CHRYSLER PLYMOUTH JEEP<br>28100 TELEGRAPH ROAD<br>SOUTHFIELD, MI  48034 | 26334 | JC | $0.00 |
| SOUTHLAND CHRYSLER INCORPORATED | WILLIAM H DAVIS JR | 1096 HIGHWAY 280 WEST<br>CORDELE, GA  31015 | 67881 | CDTJ | $0.00 |
| SOUTHLAND DODGE CHRYSLER JEEP, LLC | FRANK J TEUTON | DBA SOUTHLAND DODGE CHRYSLER JEEP, LLC<br>6161 WEST PARK AVENUE<br>HOUMA, LA  70364 | 59156 | DTCJ | $0.00 |
| SOUTHSIDE DODGE SALES INC | MIKE R LOWRY | DBA ALLEN SAMUELS DODGE<br>7740 NE LOOP 820<br>NORTH RICHLAND HILLS, TX  76180-8303 | 41798 | DT | $0.00 |
| SOUTHTOWN DODGE INC | WAYNE   CUNNINGHAM | DBA SOUTH COUNTY DODGE CHRYSLER JEEP<br>7127 S LINDBERGH BLVD<br>ST. LOUIS, MO  63125-4305 | 41458 | DTCJ | $0.00 |
| SOUTHTOWN INC | BRUCE M WELLE | DBA DAN WELLE'S SOUTHTOWN<br>HIGHWAY 71 & I-94<br>SAUK CENTRE, MN  56378 | 57877 | DTCJ | $0.00 |
| SOUTHWORTH DODGE AND COMPANY | JAMES E WILLIAMS JR | 21 BRIDGE STREET<br>KENT, CT  06757-1319 | 44472 | DT | $0.00 |
| SPARTANBURG CHRYSLER DODGE JEEP | TIMOTHY E BROWN | DBA SPARTANBURG CHRYSLER DODGE JEEP<br>1035 NORTH CHURCH ST EXT<br>SPARTANBURG, SC  29303 | 44264 | DTCJ | $0.00 |
| SPEEDWAY CHRY-DODGE-JEEP INC | DANIEL F LADD | 555 N MAIN<br>LANSING, KS  66043 | 68927 | CDTJ | $0.00 |
| SPEEDWAY DODGE INC | RANDALL W DYE | DBA DAYTONA DODGE CHRYSLER JEEP<br>1450 N TOMOKA FARMS RD<br>DAYTONA BEACH, FL  32124-7606 | 42243 | DTCJ | $0.00 |
| SPENCER AUTO SALES INC | GORDON D SPENCER | 46 EAST 200 SOUTH<br>HEBER CITY, UT  84032 | 63370 | CDTJ | $0.00 |
| SPIELER'S INC | RICHARD H SPIELER | HIGHWAY 50 WEST<br>CALIFORNIA, MO  65018 | 67064 | CDTJ | $0.00 |
| SPIRIT AUTOMOTIVE LP | KEVAN D WILSON | DBA SPIRIT CHRY-JEEP<br>4611 AVENUE Q<br>LUBBOCK, TX  79412-2205 | 68732 | CDTJ | $0.00 |
| SPIRIT INTERNATIONAL INC | RONALD E BAUS SR | DBA SPIRIT CHRY-DODGE-JEEP<br>1945 KINGS HIGHWAY<br>SWEDESBORO, NJ  08085-9572 | 68260 | CDTJ | $0.00 |
| SPITZER MTRS-MANSFIELD B1394 | ALAN SPITZER | 150 EAST BRIDGE STREET<br>ELYRIA, OH  44035 | 52918 | DT | $0.00 |
| SPOKANE CHRYSLER INC | JAY  LEE | 6818 EAST SPRAGUE AVENUE<br>SPOKANE, WA  99212-0689 | 68005 | C | $0.00 |
| SPONTE SALES, INC. | JOHN   CRANE | DBA PARK PLAZA DODGE<br>7911 W. ROOSEVELT ROAD<br>FOREST PARK, IL  60130 | 45126 | DT | $0.00 |
| SPORT CHRYSLER JEEP, INC. | JOSEPH P ORFF | DBA SPORT CHRYSLER JEEP DODGE<br>1416 W MAIN ST<br>NORRISTOWN, PA  19403-3019 | 26537 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SPORTZ INVESTMENTS INC | DIRK A DOOLEY | DBA SPORT CHRY-DODGE-JEEP<br>200 CHESTNUT STREET<br>FORT BRAGG, CA 95437-4910 | 44943 | DTCJ | $0.00 |
| SPRADDLE CREEK AUTO SALES TWO LLC | WAYNE E KIEFFER | DBA VISTA JEEP CHRYSLER DODGE OF<br>225 BUFFALO MOUNTAIN DRIVE<br>SILVERTHORNE, CO 80498 | 60082 | CDTJ | $0.00 |
| SPRING CHRYSLER JEEP DODGE, INC. | ALFRED W FLORES | DBA SPRING CHRYSLER JEEP DODGE, INC.<br>21027 I H 45<br>SPRING, TX 77388-5606 | 60201 | CDTJ | $0.00 |
| SPRINGFIELD CHRYSLER AUTO MART INC | MYRON E KAMINSKY | HIGHWAY 21<br>SPRINGFIELD, GA 31329 | 68528 | CDTJ | $0.00 |
| SPRINGFIELD CHRYSLER-PLYMOUTH INC | JOHN F YOUNGBLOOD | DBA JOHN YOUNGBLOOD MOTORS<br>3525 SOUTH CAMPBELL STREET<br>SPRINGFIELD, MO 65807-5103 | 67213 | CJ | $0.00 |
| ST HELENS AUTO CENTER INC | RICHARD J CRANDALL | 57895 S COLUMBIA HWY<br>ST HELENS, OR 97051 | 68412 | CDTJ | $0.00 |
| ST MARYS CHRY-DODGE-JEEP INC | RICHARD D GREEN | 500 MCKINLEY ROAD<br>SAINT MARYS, OH 45885 | 67940 | CDTJ | $0.00 |
| ST. CLAIR CHRYSLER JEEP DODGE LLC | DANIEL E MORAN | DBA MORAN ST. CLAIR CHRYSLER JEEP<br>1250 S CARNEY DR<br>SAINT CLAIR, MI 48079-5224 | 60175 | CDTJ | $0.00 |
| STALLINGS MOTORS INC | J S CARNLINE | 1245-38TH BOULEVARD, N.E.<br>CAIRO, GA 39828 | 41854 | DTCJ | $0.00 |
| STAN MCNABB C-P-D INC | H S MCNABB | DBA STAN MCNABB C-P-D-J-E<br>1200 MANCHESTER<br>TULLAHOMA, TN 37388 | 67947 | CDTJ | $0.00 |
| STANFORD MOTORS INC | GREGORY K STANFORD | HIGHWAY 18 WEST<br>VERNON, AL 35592 | 65315 | CDTJ | $0.00 |
| STANLEY KENAI CHRYSLER CENTER INC. | EMELIA T STANLEY | DBA STANLEY KENAI CHRYSLER CENTER INC.<br>10288 KENAI SPUR HWY<br>KENAI, AK 99611-7807 | 60402 | CDTJ | $0.00 |
| STANLEY MOTORS INC | JEFFREY A COLE | DBA COLE CHRYSLER DODGE<br>3550 BROAD STREET<br>SAN LUIS OBISPO, CA 93401 | 61667 | CDT | $0.00 |
| STANLEY WOOD CHEVROLET PONTIAC CO | SCOTT H WOOD | DBA SCOTT WOOD CHRYSLER DODGE JEEP<br>290 S CENTRAL<br>BATESVILLE, AR 72501 | 67857 | CDTJ | $0.00 |
| STAR CHEVROLET CO INC | ROBERT P REGAN JR | DBA STAR CHRYSLER<br>HIGHWAY 49 SOUTH<br>WIGGINS, MS 39577 | 67222 | CDTJ | $0.00 |
| STAR LINCOLN-MERCURY INC | WILLIAM M DUNNAHOO | DBA STAR DODGE<br>5101 SOUTH FIRST STREET<br>ABILENE, TX 79605-1334 | 42514 | DT | $0.00 |
| STARR MOTORS INCORPORATED | CHARLES E WHITE SR | 2584 PRUDEN BLVD<br>SUFFOLK, VA 23434 | 26419 | JCDT | $0.00 |
| STATELINE CHRYSLER JEEP DODGE | DAMIAN MILLS | DBA STATELINE CHRYSLER JEEP DODGE<br>800 GOLD HILL RD<br>FORT MILL, SC 29708-8979 | 60262 | CDTJ | $0.00 |
| STEAD MOTORS INC | MICHAEL C STEAD | DBA MICHAEL STEAD'S WALNUT CREEK CHRYS<br>2404 N MAIN ST<br>WALNUT CREEK, CA 94596 | 26553 | JCDT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| STEAMBOAT MOTORS, LLC | WILLIAM R KEITH | 2310 LINCOLN AVENUE<br>STEAMBOAT SPRINGS, CO  80487 | 44642 | DTCJ | $0.00 |
| STEPHENS CHRYLSER JEEP DODGE OF | STEPHEN E RUCINSKI | DBA STEPHENS CHRYSLER JEEP DODGE OF<br>2551 STATE ROUTE 40<br>GREENWICH, NY  12834-2301 | 60353 | CDTJ | $0.00 |
| STERLING AUTOMOTIVE GROUP INC | ARTHUR C LEBLANC JR | DBA STERLING CHRY-DODGE-JEEP<br>5504 I-49 NORTH SERVICE ROAD<br>OPELOUSAS, LA  70570 | 68583 | CDTJ | $0.00 |
| STERLING HEIGHTS DODGE INC | ANTHONY J VIVIANO | 40111 VAN DYKE AVENUE<br>STERLING HEIGHTS, MI  48313 | 59655 | DT | $0.00 |
| STERNBERG INC | THOMAS L STERNBERG | DBA STERNBERG CHRYSLER CENTER INC<br>1781 HIGHWAY 231<br>JASPER, IN  47546-0690 | 5475 | CDT | $0.00 |
| STEVE HARRIS DODGE CHRYSLER JEEP | STEVE   HARRIS | DBA TOWN & COUNTRY DODGE CHRYSLER JEEP<br>1630 IRIS DR SW<br>CONYERS, GA  30094-5146 | 45378 | DTCJ | $0.00 |
| STEVE JONES CHRYSLER-DODGE-JEEP | STEPHEN T JONES | DBA STEVE JONES CHRYSLER-DODGE-JEEP<br>1110 FALLS BLVD N<br>WYNNE, AR  72396-1605 | 45275 | DTCJ | $0.00 |
| STEVE JONES MOTORS, LLC | STEPHEN L JONES | DBA STEVE JONES CHRYSLER, DODGE, JEEP<br>322 W 4TH ST<br>OWENSBORO, KY  42301-0709 | 45247 | DTCJ | $0.00 |
| STEVE LAKIS DODGE INC | STEPHEN M LAKIS | 2201 W MAIN ST<br>GALESBURG, IL  61401-3262 | 42465 | DT | $0.00 |
| STEVE VASKO INC | STEVE L VASKO | DBA VASKO DODGE<br>3644 WASHINGTON RD<br>MCMURRAY, PA  15317 | 23504 | DT | $0.00 |
| STEVE WHITE MOTORS INC | F S WHITE JR | 3470 US HIGHWAY 70 EAST<br>HICKORY, NC  28602-4523 | 42685 | DTCJ | $0.00 |
| STEVE WINKLER CHRYSLER INC | DARRELL S WINKLER | 15126 US HIGHWAY 150<br>PARIS, IL  61944 | 44874 | DTCJ | $0.00 |
| STEVENS LINC-MERC INC | DAVID H STEVENS | DBA STEVENS CHRYSLER DODGE<br>739 BRIDGEPORT AVENUE<br>MILFORD, CT  06460-3132 | 66623 | CDT | $0.00 |
| STINNETT CHRYSLER PLYMOUTH DODGE | CLEO   STINNETT | 1041 WEST HWY 25/70<br>NEWPORT, TN  37821 | 63283 | CDTJ | $0.00 |
| STOCKTON DODGE INCORPORATION | ROBERT G BYINGTON | 3333 AUTO CENTER CIR<br>STOCKTON, CA  95212-2837 | 59548 | DT | $0.00 |
| STOKES CHEVROLET INC | KIRK A STOKES | DBA STOKES CHRYSLER CO<br>2003 7TH ST N<br>CLANTON, AL  35045-2153 | 42689 | DTCJ | $0.00 |
| STOKES-CRAVEN HOLDING CORP | DENNIS N CRAVEN | DBA STOKES-CRAVEN CHRY-JEEP-DODGE<br>2585 PAXVILLE HIGHWAY<br>MANNING, SC  29102 | 44997 | DTCJ | $0.00 |
| STOLTZ OF DUBOIS INC | HARRY C STOLTZ | 3456 WATSON HWY<br>DUBOIS, PA  15801 | 44300 | DTCJ | $0.00 |
| STOLTZ OF ST MARYS INC | TODD P STOLTZ | 988 SOUTH ST MARYS ROAD<br>ST MARYS, PA  15857 | 44496 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| STOMPER AUTOMOTIVE, L.L.C. | KARL C STOMBERG | DBA CHRYSLER JEEP DODGE OF SEALY<br>289 GEBHARDT RD<br>SEALY, TX 77474-4214 | 45348 | DTCJ | $0.00 |
| STONE MOUNTAIN CHRY-JEEP INC | DARRYL E FORD | DBA STONE MOUNTAIN CHRYSLER JEEP DODGE<br>5054 HIGHWAY 78<br>STONE MOUNTAIN, GA 30087 | 68883 | CDTJ | $0.00 |
| STONES TOWN & COUNTRY MOTORS | RAY LOVELAND | 615 S YELLOWSTONE<br>REXBURG, ID 83440 | 65309 | CDTJ | $0.00 |
| STORMS MOTORS INC | BRIAN M STORMS | 691 COUNTY ROAD 39A<br>SOUTHAMPTON, NY 11968-5239 | 23165 | JCDT | $0.00 |
| STRONGSVILLE DODGE INCORPORATED | PAUL J HRNCHAR | 11800 PEARL ROAD<br>STRONGSVILLE, OH 44136-3357 | 41573 | DT | $0.00 |
| STUART JEEP INC | THOMAS P WILLETT | 2755 S E FEDERAL HIGHWAY<br>STUART, FL 34994 | 26635 | J | $0.00 |
| STUART-BOWMAN AUTO CENTRE INC | JERRY M BOWMAN | 1709 E DIXIE DR<br>ASHEBORO, NC 27203 | 24001 | JCDT | $0.00 |
| SUBURBAN CHRYSLER JEEP DODGE, INC. | DAVID T FISCHER | DBA SUBURBAN CHRYSLER JEEP DODGE<br>24315 HAGGERTY<br>NOVI, MI 48375 | 66262 | CDTJ | $0.00 |
| SUDBAY CHRYSLER DODGE INC | DAVID J SUDBAY | DBA SUDBAY CHRYSLER DODGE INC<br>29 CAUSEWAY ST<br>GLOUCESTER, MA 01930-2132 | 68381 | CDTJ | $0.00 |
| SUNBELT CHRYSLER JEEP DODGE OF | ARTHUR W COWARD | DBA SUNBELT CHRYSLER JEEP DODGE OF<br>1307 HOWARD ST W<br>LIVE OAK, FL 32064-2004 | 60310 | CDTJ | $0.00 |
| SUNBELT CHRYSLER-JEEP-DODGE, INC. | ARTHUR W COWARD | DBA SUNBELT CHRYSLER-JEEP-DODGE, INC.<br>6703 WEST HIGHWAY 90<br>LAKE CITY, FL 32055 | 67736 | CDTJ | $0.00 |
| SUNCOAST CHRYSLER JEEP INC | WAYNE F SCHMIDT SR | 8755 PARK BOULEVARD<br>SEMINOLE, FL 33777 | 65666 | CJ | $0.00 |
| SUNDANCE DODGE INC | LAWRENCE H MILLER | DBA LARRY MILLER CHRYSLER JEEP DODGE<br>222 AUTO DRIVE<br>BOISE, ID 83709-0000 | 59725 | DTCJ | $0.00 |
| SUNNYSIDE DODGE CO DIV | ROBERT L DIEDRICH | DBA SUNNYSIDE COMPANY<br>4810 W ELM ST ROUTE 120<br>MCHENRY, IL 60050 | 57967 | DCT | $0.00 |
| SUNSET DODGE INC | DONALD E OSBORNE | DBA SUNSET DODGE JEEP<br>7745 SOUTH TAMIAMI TRAIL<br>SARASOTA, FL 34231 | 43125 | DTJ | $0.00 |
| SUNSET MOTORS INCORP | DONALD C CHEREPKO | 2218 SUNSET BLVD.<br>STEUBENVILLE, OH 43952-2482 | 23498 | J | $0.00 |
| SUNSHINE CHEV-OLDS-TARPON SPRINGS | EDWARD A PELAEZ | DBA FERMAN JECP OF NEW PORT RICHEY<br>3939 US HWY 19<br>NEW PORT RICHEY, FL 34652 | 26633 | JC | $0.00 |
| SUPERIOR AUTO MALL LLC | DEAN ROLLINS | DBA SUPERIOR AUTO MALL<br>504 HWY 412 BYPASS E<br>SILOAM SPRINGS, AR 72761 | 60022 | CDTJ | $0.00 |
| SUPERIOR CHRY-PLYM-DODGE-JEEP | ALLAN D THACKER | 1041 GREENUP AVENUE<br>ASHLAND, KY 41101 | 44027 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| SUPERIOR CHRYSLER CENTER, INC. | ARTHUR D CLUSIAU JR. | DBA SUPERIOR CHRYSLER CENTER, INC. 1318-20 OGDEN AVENUE SUPERIOR, WI 54880 | 60362 | CDTJ | $0.00 |
| SUPERSTITION SPRINGS CHRY-JEEP INC | RICHARD BRIDESTINE | 6130 E AUTO PARK DRIVE MESA, AZ 85206 | 60007 | CJ | $0.00 |
| SURROZ MOTORS INC | FRANK V SURROZ JR | DBA SURROZ CHRYSLER JEEP DODGE 151 NEELEY STREET VISALIA, CA 93291 | 43921 | DTCJ | $0.00 |
| SUSANVILLE FORD, INC. | BENNY M BROWN | DBA SUSANVILLE AUTO CENTER 937 MAIN ST SUSANVILLE, CA 96130-4406 | 45381 | DTCJ | $0.00 |
| SUSQUEHANNA DODGE INC | J. C DELBERT WISSLER | 950 HELLAM ST WRIGHTSVILLE, PA 17368 | 41059 | DT | $0.00 |
| SUT HILL PRAIRIE DU CHIEN, INC | HUGH F HILL JR | DBA SUT HILL PRAIRIE DU CHIEN, INC 1621 S. MARQUETTE RD. PRAIRIE DU CHIEN, WI 53821-3011 | 60142 | CDTJ | $0.00 |
| SVEDLUND AUTOMOTIVE GROUP INC | ROBERT L SVEDLUND | DBA UNION CHRY-DODGE-JEEP 1246 S DUNCAN BY PASS UNION, SC 29379 | 44878 | DTCJ | $0.00 |
| SWAFFER'S GATEWAY CHRYSLER INC | KRIS A SWAFFER | 624 W 5TH ST CLARE, MI 48617-9481 | 68923 | CDTJ | $0.00 |
| SWANT BROS INC | BRADLEY A GRABER | DBA SWANT GRABER MOTORS 1690 EAST DIVISION AVE BARRON, WI 54812-8790 | 57716 | DT | $0.00 |
| SWANTY'S CHRYSLER PLYMOUTH DODGE | MARTIN E SWANTY | DBA SWANTY'S CHRYSLER DODGE JEEP 2494 SOUTH HWY 95 BULLHEAD CITY, AZ 86442 | 68146 | CDTJ | $0.00 |
| SWEENEY CHRY-DODGE-JEEP INC | BRIAN J SWEENEY | 518 W MAIN ST LEBANON, OH 45036-2097 | 65859 | CDTJ | $0.00 |
| SWENSON MOTOR COMPANY | ROLAND E SWENSON | EAST HIGHWAY #12 WILLMAR, MN 56201 | 66947 | CDT | $0.00 |
| SWIFTS SUPERSTORE | DANIEL J KOKOTAS | DBA SWIFT CHRYSLER JEEP DODGE 4318 CHILES RD DAVIS, CA 95618-4389 | 44629 | DTCJ | $0.00 |
| SWOPE MOTORS INC | CARL L SWOPE | DBA SWOPE CHRYSLER DODGE JEEP 1012 N DIXIE HWY ELIZABETHTOWN, KY 42701 | 39712 | CDTJ | $0.00 |
| SZOTT M-59 DODGE, LLC | THOMAS SZOTT | DBA SZOTT M-59 DODGE, LLC 2565 HIGHLAND HIGHLAND, MI 48357-4921 | 44831 | DT | $0.00 |
| T. M. PIERCE, INC. | DAVID A PIERCE JR | DBA SNOWY MOUNTAIN MOTORS 80739 US HWY 87 LEWISTOWN, MT 59457 | 60352 | CDTJ | $0.00 |
| TAG MOTORS INC | THOMAS W LAFRANKIE | DBA CHRYSLER DODGE JEEP OF WHITE OAK 1234 LONG RUN RD MCKEESPORT, PA 15131-2035 | 43309 | DTCJ | $0.00 |
| TALLAHASSEE DODGE CHRYSLER JEEP | KEN MARKS | DBA TALLAHASSEE DODGE CHRYSLER JEEP 3987 W TENNESSEE ST TALLAHASSEE, FL 32304 | 26709 | JCDT | $0.00 |
| TANNER CHRYSLER PRODUCTS INC | DARRELL W BILLINGS | 85 EAST PENDELTON STREET STANTON, KY 40380-2341 | 44928 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| TASCH MOTORS INC | GERALD A TASCH | 1300 HWY 67 SOUTH<br>ELKHORN, WI 53121 | 67960 | CDTJ | $0.00 |
| TATE CHRYSLER FREDERICK | CRESTON G TATE | DBA TATE CHRYSLER FREDERICK<br>5629 BUCKEYSTOWN PIKE<br>FREDERICK, MD 21704-8358 | 66162 | C | $0.00 |
| TATE DODGE CHRYSLER JEEP, INC. | CRESTON G TATE | DBA TATE DODGE CHRYSLER JEEP, INC.<br>7139 RITCHIE HWY<br>GLEN BURNIE, MD 21061-2903 | 54194 | DTCJ | $0.00 |
| TATE FORD-LINC-MERC INC | FORREST G TATE | DBA TATE'S AUTO CENTER<br>1001 NAVAJO BOULEVARD<br>HOLBROOK, AZ 86025-2650 | 43412 | DTCJ | $0.00 |
| TATE PORTER C OPERATING COMPANY | MARK C PORTER | DBA TATE PORTER THE FAMILY AUTO MALL<br>435 CHURCH ST S<br>RIPLEY, WV 25271-1613 | 60237 | CDTJ | $0.00 |
| TAUKE MOTORS INCORPORATED | DANIEL TAUKE | 1000 NINTH STREET SOUTHEAST<br>DYERSVILLE, IA 52040 | 59828 | DTCJ | $0.00 |
| TAYLOR & SON | ALBERT C TAYLOR | 303 SOUTH TENNEY STREET<br>KEWANEE, IL 61443-3451 | 23603 | JCDT | $0.00 |
| TAYLOR AUTOMOTIVE INC | MICHAEL T TAYLOR | 11989 HIGHWAY 22 EAST<br>MARTIN, TN 38237 | 67675 | CDTJ | $0.00 |
| TAYLOR CHRYSLER DODGE INC | DAVID R TAYLOR | DBA TAYLOR CHRYSLER DODGE INC<br>1497 N STATE ROUTE 50<br>BOURBONNAIS, IL 60914 | 44372 | DCT | $0.00 |
| TAYLOR MOTORS INC | GREGORY M STONEROCK | 250 NORTH COLUMBUS ROAD<br>ATHENS, OH 45701 | 44560 | DTCJ | $0.00 |
| TC JEEP INC. | MARC S BRODLIEB | DBA TOWN & COUNTRY JEEP CHRYSLER DODGE<br>3156 HEMPSTEAD TPKE<br>LEVITTOWN, NY 11756 | 68596 | CDTJ | $0.00 |
| TEAM BLEVINS, LLC | LYNN L BLEVINS | DBA TEAM BLEVINS, LLC<br>1213 US HIGHWAY 11<br>GOUVERNEUR, NY 13642-3502 | 60248 | CDTJ | $0.00 |
| TEAM HODGES INC | RONALD G HODGES | 2265 SOUTH M-76<br>WEST BRANCH, MI 48661 | 42620 | DTCJ | $0.00 |
| TEHRANI MOTOR COMPANY | M H TEHRANI | HIGHWAY 20 WEST<br>VALENTINE, NE 69201 | 41470 | DTCJ | $0.00 |
| TELEGRAPH CHRYSLER JEEP, INC. | GARY R WOOD | DBA TELEGRAPH CHRYSLER JEEP, INC.<br>12000 TELEGRAPH ROAD<br>TAYLOR, MI 48180-4097 | 26751 | JC | $0.00 |
| TEMPLE MAC HAIK DODGE LTD | JOSEPH M HAIK | DBA MAC HAIK DODGE CHRYSLER JEEP<br>3207 SOUTH GENERAL BRUCE DRIVE<br>TEMPLE, TX 76504 | 45083 | DTCJ | $0.00 |
| TERRY HENRICKS CHRY-PLYM-DODGE | TERRY E HENRICKS | 1935 SOUTH DEFIANCE STREET<br>ARCHBOLD, OH 43502 | 43880 | DTCJ | $0.00 |
| TETERBORO CHRYSLER PLYMOUTH INC | SALVATORE R ANICITO | DBA TETERBORO CHRYSLER PLYMOUTH JEEP<br>469 ROUTE 46<br>LITTLE FERRY, NJ 07643 | 62012 | CJ | $0.00 |
| TEXAS DODGE LP | KEVIN D WILSON | 7800 I-40 WEST<br>AMARILLO, TX 79106 | 43906 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| THE ANDERSON AUTO CENTER LLC | ROLAND C STUBBS III | DBA ANDERSON CHRYSLER JEEP DODGE 280 HYATT CREEK RD WAYNESVILLE, NC 28786-9125 | 43127 | DTCJ | $0.00 |
| THE BILL BERRY MOTOR COMPANY | ALEXANDER J JANNICELLI | DBA CITY AUTO PLAZA 3151 E HWY 50 CANON CITY, CO 81212-2797 | 53806 | DTCJ | $0.00 |
| THE CHIMES CORPORATION | KENNETH E BROWN | DBA BROWN'S DODGE CHRYSLER 960 HILTON HEIGHTS RD STE B CHARLOTTESVILLE, VA 22901-8393 | 44561 | DCT | $0.00 |
| THE HARR MOTOR COMPANY | CHARLES K RIBAKOFF II | DBA HARR CHRYSLER-JEEP-DODGE 120 GOLD STAR BLVD WORCESTER, MA 01606-2825 | 42905 | DTCJ | $0.00 |
| THE NEW GRACELAND DODGE INC | BRUCE KENT RITCHEY | DBA LANDERS DODGE 315 EAST GOODMAN RD SOUTHAVEN, MS 38671-9521 | 43380 | DT | $0.00 |
| THE NEW MONROEVILLE DODGE INC | MICHAEL C AUFFENBERG | 3633 WILLIAM PENN HWY MONROEVILLE, PA 15146-2123 | 44430 | DT | $0.00 |
| THEIN MOTOR SALES | REID M THEIN | 205 TIDEWATER DR WEST BRANCH, IA 52358-9654 | 41260 | DTCJ | $0.00 |
| THELEN, INC. | MICHAEL S THELEN | DBA THELEN CHRYSLER JEEP DODGE 4191 N EUCLID AVE BAY CITY, MI 48706-2408 | 67293 | CDTJ | $0.00 |
| THIBODAUX CHRYSLER CENTER, LLC | JOE TEUTON JR | DBA THIBODAUX CHRYSLER CENTER, LLC 1505 CANAL BLVD THIBODAUX, LA 70301 | 44273 | DTCJ | $0.00 |
| THIRTEEN TWENTY LLC | TATE BRANCH | DBA TATE BRANCH DODGE CHRYSLER JEEP 919 S 1ST ST ARTESIA, NM 88210-2836 | 45326 | DTCJ | $0.00 |
| THIRTEEN TWENTY LLC | TATE A BRANCH | DBA TATE BRANCH DODGE CHRYSLER JEEP 4123 N LOVINGTON HWY HOBBS, NM 88240-1021 | 60370 | CDTJ | $0.00 |
| THOMAS CHRYSLER-DODGE-JEEP, INC. | E W CHANDLER | DBA TNT CHRYSLER DODGE JEEP 1724 W JEFFERSON QUINCY, FL 32351 | 44656 | DTCJ | $0.00 |
| THOMAS DODGE-CHRYSLER-JEEP OF | GREGORY A THOMAS | DBA THOMAS DODGE-CHRYSLER-JEEP OF 9600 INDIANAPOLIS BLVD HIGHLAND, IN 46322-2637 | 41850 | DTCJ | $0.00 |
| THOMAS GARAGE INC | BRIAN K THOMAS | 252 EAST MAIN STREET ST. CLAIRSVILLE, OH 43950-1552 | 23507 | JCDT | $0.00 |
| THOMAS-HILL-BURGIN CHRY-JEEP-DODGE | STEPHEN E BURGIN | 3269 WINFIELD DUNN PARKWAY KODAK, TN 37764 | 44979 | DTCJ | $0.00 |
| THOMPSON AUTO SALES INC | C R DUFFNER | DBA THOMPSON CHRYSLER DODGE US RTE 11 EAST RADFORD, VA 24141 | 66122 | CDT | $0.00 |
| THOMPSON AUTOMOTIVE INC | TOMMIE E THOMPSON | DBA THOMPSON CHRYSLER JEEP 1102 BUSINESS CENTER WAY EDGEWOOD, MD 21040 | 26547 | JC | $0.00 |
| THOMPSON LINCOLN MERCURY, INC. | TOMMIE THOMPSON | DBA THOMPSON CHRYSLER DODGE JEEP 124 N POINT BLVD BALTIMORE, MD 21224-1819 | 43026 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| THOMSON MOTOR CENTRE | IRVIN L GRANT | 2158 WASHINGTON RD NE<br>THOMSON, GA 30824 | 68426 | CDTJ | $0.00 |
| THORNTON BROTHERS INC | PAUL A THORNTON | 125 MAIN STREET<br>LINCOLN, ME 04457-1597 | 42232 | DTCJ | $0.00 |
| THORNTON C-D INC | DAVID G THORNTON | 2354 FLORENCE BV<br>FLORENCE, AL 35630 | 41939 | DTCJ | $0.00 |
| THREE RIVERS CHRYSLER JEEP DODGE | DANIEL A FORNEAR | DBA THREE RIVERS CHRYSLER JEEP DODGE<br>2633 W LIBERTY AVE<br>PITTSBURGH, PA 15216-3407 | 68305 | CDTJ | $0.00 |
| THUNDER BAY CHRYSLER JEEP DODGE | ERIC STEWART | DBA THUNDER BAY CHRYSLER JEEP DODGE<br>832 CHISHOLM<br>ALPENA, MI 49707-1718 | 60086 | CDTJ | $0.00 |
| TIDELAND IV, LLC | ROBERT G PAGLIO | DBA TIDELANDS CHRYSLER JEEP DODGE<br>8983 OCEAN HWY<br>PAWLEYS ISLAND, SC 29585 | 45242 | DTCJ | $0.00 |
| TILLEY-LANE INC | RONALD E TILLEY | DBA TILLEY-LANE CHRYSLER DODGE<br>1206 E BROADWAY<br>LENOIR CITY, TN 37771 | 44538 | DTCJ | $0.00 |
| TIM MARBURGER DODGE LLC | TIMOTHY S MARBURGER | DBA TIM MARBURGER DODGE CHRYSLER JEEP<br>287 CONCORD PKWY N<br>CONCORD, NC 28027-6732 | 44036 | DTCJ | $0.00 |
| TIM SHORT CHRYSLER LLC | TIMOTHY SHORT | 270 FITZ GILBERT RD<br>HAZARD, KY 41701-5338 | 68899 | CDTJ | $0.00 |
| TIM WHITEHEAD CHRYSLER DODGE JEEP | TIMOTHY W WHITEHEAD | 123 PLAZA DR<br>ENTERPRISE, AL 36330-3901 | 44143 | DTCJ | $0.00 |
| TIMBERLINE AUTO CNTR INC | TERRY L ANDREESSEN | 617 MINERAL AVENUE<br>LIBBY, MT 59923-1997 | 67506 | CDT | $0.00 |
| TIMONIUM CHRYSLER, INC. | H D WHITE SR | DBA DON WHITE'S TIMONIUM CHRYSLER<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030-3226 | 64356 | CDTJ | $0.00 |
| TINCHER CHRY-PLYM-DODGE-JEEP INC | MARK A TINCHER | 319 FULTON AVENUE<br>PLATTSMOUTH, NE 68048 | 44842 | DTCJ | $0.00 |
| TINKER & LARSON INC | THOMAS C LARSON | 124 NW RAILROAD AVE<br>MORA, MN 55051-1322 | 65460 | CDTJ | $0.00 |
| TMA INC | MARGARET TEAGUE | DBA RUEL TEAGUE MOTOR CO OF BURNS<br>82 S HARNEY<br>BURNS, OR 97720 | 63920 | CDTJ | $0.00 |
| TOBY BREEDEN INC | HAROLD NEELEY | DBA CENTRAL DODGE<br>1025 WEST SUNSHINE<br>SPRINGFIELD, MO 65807-2445 | 42219 | DT | $0.00 |
| TOM ADDIS DODGE INC | THOMAS E ADDIS | 314 W CLAYTON AVE<br>COEUR D ALENE, ID 83815-9234 | 43347 | DT | $0.00 |
| TOM AHL CHRYSLER DODGE, INC | THOMAS W AHL | DBA TOM AHL CHRYSLER DODGE, INC<br>617 KING AVENUE<br>LIMA, OH 45805-1793 | 66662 | CDT | $0.00 |
| TOM EDWARDS INC | RANDAL T EDWARDS | 1425 WEST MAIN STREET<br>BARTOW, FL 33830-4316 | 41234 | DCT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| TOM MATSON DODGE INC | THOMAS L MATSON | DBA TOM MATSON CHRYSLER JEEP DODGE 2925 AUBURN WAY NORTH AUBURN, WA 98002 | 25056 | DTCJ | $0.00 |
| TOM O'BRIEN CO | J T O'BRIEN | DBA TOM O'BRIEN CHRYSLER JEEP DODGE 750 US 31 N GREENWOOD, IN 46142-3933 | 36464 | CDTJ | $0.00 |
| TOM O'BRIEN NORTHSIDE INC | J T O'BRIEN | DBA TOM O'BRIEN CHRYSLER JEEP NORTH 4630 E 96TH STREET INDIANAPOLIS, IN 46240 | 61884 | CJ | $0.00 |
| TOM WHITESIDE AUTO SALES | THOMAS A WHITESIDE | 15921 US 62 MT STERLING, OH 43143 | 23354 | JCDT | $0.00 |
| TOMBALL DODGE INC | BEN E KEATING | DBA TOMBALL DODGE CHRYSLER JEEP 23777 SH 249 TOMBALL, TX 77375 | 45368 | DTCJ | $0.00 |
| TONY DOMIANO AUTO DEALERSHIPS INC. | ANTHONY R DOMIANO | DBA TONY DOMIANO CHRYSLER DODGE JEEP RT 6 SCRANTON-CARBONDALE HWY EYNON, PA 18403 | 23187 | JCDT | $0.00 |
| TOPOR MOTOR SALES INC | JOSEPH M TOPOR III | 650 C MEMORIAL DRIVE CHICOPEE, MA 01020 | 55528 | DT | $0.00 |
| TORKELSON MOTORS INC | DERRICK L TORKELSON | 216 CENTER STREET ELGIN, IA 52141 | 7375 | CDTJ | $0.00 |
| TOWBIN DODGE LLC | DANIEL L TOWBIN | 275 AUTO MALL DRIVE HENDERSON, NV 89014 | 44725 | DT | $0.00 |
| TOWN & COUNTRY CHRYSLER DODGE INC | ROGER L BOLTON | 703 CRIM AVENUE BELINGTON, WV 26250 | 7263 | CDT | $0.00 |
| TOWN & COUNTRY CHRYSLER DODGE JEEP | CHARLES R ROYAL JR | DBA TOWN & COUNTRY CHRYSLER DODGE JEEP 2200 SOUTH WALNUT STREET BLOOMINGTON, IN 47401-6592 | 26195 | JCDT | $0.00 |
| TOWN & COUNTRY CHRYSLER, INC. | RAFAEL MARTINEZ | DBA TOWN & COUNTRY CHRYSLER JEEP 16800 S E MCLOUGHLIN BLVD MILWAUKIE, OR 97267 | 67615 | CJ | $0.00 |
| TOWN & COUNTRY DODGE INC | RAFAEL MARTINEZ | DBA CHRYSLER JEEP DODGE OF WILSONVILLE 27490 SW 95TH AVENUE WILSONVILLE, OR 97070 | 44894 | DTCJ | $0.00 |
| TOWN AND COUNTRY C. G., INC | JAMES M GOODART | DBA TOWN AND COUNTRY C. G., INC 6250 EAST HIGHWAY 50 SALIDA, CO 81201 | 60039 | CDTJ | $0.00 |
| TOWN CHRYSLER DODGE, INC. | THOMAS A BARROS | DBA TOWN CHRYSLER DODGE 722 N MISSION ST WENATCHEE, WA 98801-2051 | 60403 | CDT | $0.00 |
| TOWNE CHRYSLER DODGE JEEP, INC. | FRANKLIN G DOWNING | DBA TOWNE CHRYSLER DODGE JEEP, INC. 5130 CAMP RD HAMBURG, NY 14075-2704 | 68669 | CDTJ | $0.00 |
| TRAIL AUTOMOTIVE MENOMONIE, LLC | SCOTT T BERG | DBA TRAIL AUTOMOTIVE MENOMONIE, LLC 2000 STOUT ST MENOMONIE, WI 54751-1350 | 60367 | CDTJ | $0.00 |
| TRANSITOWNE DODGE ASSOCIATES, L.P. | JAMES M HILLERY | DBA TRANSITOWNE DODGE CHRYSLER JEEP 7408 TRANSIT RD WILLIAMSVILLE, NY 14221-6019 | 44179 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| TRANSITOWNE DODGE OF GREECE INC | RAYMOND J HELFRICH | DBA DOAN DODGE<br>4477 RIDGE RD W<br>ROCHESTER, NY 14626-3549 | 41461 | DTCJ | $0.00 |
| TREADWAY CHRY-DODGE-JEEP INC | LLOYD J TREADWAY | 10305 STATE ROUTE 224 W<br>FINDLAY, OH 45840-1933 | 44015 | DTCJ | $0.00 |
| TRI STAR CHRYSLER SOMERSET, INC. | KEVIN B SERGENT | DBA TRI STAR CHRYSLER SOMERSET, INC.<br>1260 NORTH CENTER AVENUE<br>SOMERSET, PA 15501 | 60114 | CJ | $0.00 |
| TRI STAR CONNELLSVILLE, INC. | KEVIN B SERGENT | DBA TRI STAR UNIONTOWN<br>2 SUPERIOR WAY<br>UNIONTOWN, PA 15401-2604 | 45136 | DTCJ | $0.00 |
| TRIANGLE DODGE INC | LYNN F BRISSON | 1666 JEFFERSON DAVIS HIGHWAY<br>GRANITEVILLE, SC 29829 | 44504 | DT | $0.00 |
| TRICE HUGHES INC | DANN T HUGHES | 111 HIGHWAY 91 NORTH<br>PRINCETON, KY 42445 | 68498 | CDTJ | $0.00 |
| TRI-CITY CHRYSLER JEEP DODGE INC | SAMUEL F COATES | 833 S VAN BUREN RD<br>EDEN, NC 27288-5323 | 67198 | CDTJ | $0.00 |
| TRI-CITY DODGE INC | STEPHEN M PLANTE | 189 ROUTE 108<br>SOMERSWORTH, NH 03878-1105 | 58227 | DT | $0.00 |
| TRINITY DODGE INC | GARY W JARVIS | 1550 W SPRINGFIELD RD<br>TAYLORVILLE, IL 62568-2756 | 44955 | DT | $0.00 |
| TRI-STAR CHRYSLER MOTORS INC | KEVIN B SERGENT | 404 N 4TH ST<br>INDIANA, PA 15701-1207 | 42411 | DTCJ | $0.00 |
| TROIANO AUTO GROUP, LLC | ANTHONY F TROIANO | DBA TROIANO CHRYSLER JEEP DODGE<br>435 S MAIN ST<br>COLCHESTER, CT 06415-1427 | 60198 | CDTJ | $0.00 |
| TRONCALLI CHRYSLER JEEP DODGE | EDWARD P TRONCALLI | DBA TRONCALLI CHRY-JEEP-DODGE<br>818 ATLANTA RD<br>CUMMING, GA 30040-2708 | 67995 | CDTJ | $0.00 |
| TRUE NORTH CHRYSLER DODGE JEEP INC | ROBERT S SCHIMMELPFENNIG | DBA TRUE NORTH CHRYSLER DODGE JEEP INC<br>6119 LAKE STREET<br>KINGSVILLE, OH 44048 | 68959 | CDTJ | $0.00 |
| TT OF JACKSONVILLE, INC. | TERRY  TAYLOR | DBA JACKSONVILLE CHRYSLER JEEP DODGE<br>11101 NURSERY FIELDS DRIVE<br>JACKSONVILLE, FL 32256 | 45148 | DTCJ | $0.00 |
| TT OF LAKE NORMAN LLC | JACK  SALZMAN | DBA LAKE NORMAN CHRYSLER JEEP DODGE<br>20700 TORRENCE CHAPEL RD<br>CORNELIUS, NC 28031-6318 | 60068 | CDTJ | $0.00 |
| TT OF NEW SMYRNA, LLC | JACK  HOLCOMB | DBA NEW SMYRNA CHRYSLER JEEP DODGE<br>1919 N DIXIE FWY<br>NEW SMYRNA BEACH, FL 32168-5919 | 68888 | CDTJ | $0.00 |
| TT OF SAND LAKE INC | CORY  SHEA | DBA CENTRAL FLORIDA CHRY JEEP DODGE<br>8675 COMMODITY CIRCLE<br>ORLANDO, FL 32819 | 60009 | CDTJ | $0.00 |
| TUBBS BROTHERS INC | DAVID K TUBBS | 959 W SANILAC<br>SANDUSKY, MI 48471-9789 | 5037 | CDTJ | $0.00 |
| TUCKER CHRYSLER JEEP DODGE, INC. | SUE ANN L TUCKER | DBA TUCKER CHRYSLER JEEP DODGE, INC.<br>902 N SAGINAW ST<br>DURAND, MI 48429-1264 | 64475 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| TUCSON CHRYSLER JEEP, INC. | JOHN D GRANT | DBA TUCSON CHRYSLER JEEP<br>7800 E 22ND ST<br>TUCSON, AZ 85710-8528 | 60346 | CJ | $0.00 |
| TUCSON DODGE, INC. | WILLIAM D MORELAND | DBA TUCSON DODGE<br>4220 E 22ND ST<br>TUCSON, AZ 85711-5390 | 25006 | DT | $0.00 |
| TULARE SAG, INC. | DAVID LAMPE | DBA LAMPE DODGE CHRYSLER JEEP OF<br>1950 S BLACKSTONE ST<br>TULARE, CA 93274-6906 | 60206 | CDTJ | $0.00 |
| TUNKHANNOCK AUTO MART INC | MATTHEW T POMPEY | 509 STATE ROUTE 29 SOUTH<br>TUNKHANNOCK, PA 18657-9805 | 68182 | CDTJ | $0.00 |
| TUPELO AUTO SALES LTD | HOYT SHEFFIELD | 1608 SOUTH GLOSTER<br>TUPELO, MS 38801-6512 | 66605 | CDTJ | $0.00 |
| TURNER-JOHNSON DODGE | THOMAS L ALLEN JR | DBA JOHNSON DODGE<br>1210 HWY 39 N<br>MERIDIAN, MS 39301-4549 | 43469 | DTCJ | $0.00 |
| TURPIN DODGE OF DUBUQUE, L.L.C. | MARION W TURPIN | DBA TURPIN DODGE OF DUBUQUE, L.L.C.<br>90 JOHN F KENNEDY RD<br>DUBUQUE, IA 52002-5308 | 45232 | DT | $0.00 |
| TURPIN MOTORS INC | MARION TURPIN | 1024 SOUTH CHICAGO ST<br>GENESEO, IL 61254-1868 | 41060 | DTCJ | $0.00 |
| TVAC-CJD, INC. | ROBERT N COX | DBA TOMMIE VAUGHN CHRYSLER JEEP DODGE<br>4850 I-10 EAST<br>COLUMBUS, TX 78934 | 45360 | DTCJ | $0.00 |
| TWIN CITIES CRA, LLC | JOHN L SHIMOTA | DBA COON RAPIDS CHRYSLER JEEP<br>10541 WOODCREST DR NW<br>COON RAPIDS, MN 55433-6535 | 60383 | CJ | $0.00 |
| TWIN CITY DODGE, INC. | NATHANIEL R BARRETT | DBA TWIN CITY DODGE-CHRYSLER<br>650 SAGAMORE PARKWAY SOUTH<br>LAFAYETTE, IN 47905-4771 | 59528 | DCT | $0.00 |
| TWIN HILLS OLDSMOBILE, INC. | STEPHEN G KAISER | DBA FAIRFIELD CHRYSLER JEEP DODGE<br>3360 ROUTE 405 HIGHWAY<br>MUNCY, PA 17756 | 66887 | CDTJ | $0.00 |
| TWIN RIVERS CHRYSLER-JEEP-DODGE | DAVID R ESKRA | DBA TWIN RIVERS CHRYSLER-JEEP-DODGE<br>529 W COURT<br>BEATRICE, NE 68310-3799 | 62590 | CDTJ | $0.00 |
| TYLER'S INC | CHRISTOPHER T TYLER | DBA TYLER AUTOMOTIVE<br>1100 S 11TH STREET<br>NILES, MI 49120 | 44811 | DTCJ | $0.00 |
| TYSON MOTOR CORPORATION | ANTHONY H BLAKE | 1 SW FRONTAGE RD<br>SHOREWOOD, IL 60404-4731 | 67753 | CDTJ | $0.00 |
| TYSONS DODGE JEEP, INC. | WILLIAM R SHEPHERD JR | DBA TYSONS DODGE JEEP, INC.<br>8448 LEESBURG PIKE<br>VIENNA, VA 22182 | 45195 | DTJ | $0.00 |
| UAG - LANDERS AUTO SALES INC | ROGER PENSKE | DBA LANDERS CHRYSLER DODGE JEEP<br>2555 TELEGRAPH RD<br>BLOOMFIELD HILLS, MI 48302 | 26212 | JCDT | $0.00 |
| UBERSOX CHRYSLER, INC. | MICHAEL R UBERSOX | DBA UBERSOX CHRYSLER, INC.<br>1950 UBERSOX DRIVE<br>PLATTEVILLE, WI 53818-2609 | 45214 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| UNDERWOOD & BABB AUTOMOTIVE | STEPHEN V UNDERWOOD JR | DBA VANN UNDERWOOD CHRYSLER JEEP DODGE<br>501 SOUTH MADISON STREET<br>WHITEVILLE, NC 28472-4127 | 26735 | JCDT | $0.00 |
| UNDERWOOD MOTORS INC | THOMAS M UNDERWOOD | 2626 CLEVELAND RD<br>WOOSTER, OH 44691-1734 | 45188 | DTCJ | $0.00 |
| UNITED INVESTMENT SOLUTIONS, INC. | WILLIAM M LEMONS | DBA SUPERIOR DODGE CHRYSLER JEEP<br>1201 EXCHANGE<br>CONWAY, AR 72032 | 45182 | DTCJ | $0.00 |
| UNIVERSAL AUTO GROUP III, INC. | PHILIP W BIVENS | DBA ENUMCLAW CHRYSLER JEEP DODGE<br>726 ROOSEVELT AVE<br>ENUMCLAW, WA 98022-2925 | 60268 | CDTJ | $0.00 |
| UNIVERSITY AUTO CENTER | ALLEN G FALTUS | 1817 NORTH SR 97<br>ELLENSBURG, WA 98926 | 66917 | CDTJ | $0.00 |
| UNIVERSITY CHRYSLER CENTER, INC. | DANIEL M BURKS | DBA UNIVERSITY CHRYSLER JEEP<br>1200 INTERSTATE 70 DR SW<br>COLUMBIA, MO 65203-2053 | 65805 | CJ | $0.00 |
| UNVERFERTH MOTOR SALES | VIRGIL L UNVERFERTH | 307 SOUTH BROAD ST<br>KALIDA, OH 45853-9999 | 38637 | CDTJ | $0.00 |
| UPSTATE AUTO SERVICE & BODY WORKS | TIMOTHY R HESSELTINE | LAKE COLBY DRIVE<br>SARANAC LAKE, NY 12983 | 63682 | CDTJ | $0.00 |
| UPSTATE DODGE-CHRY-JEEP INC | FRANK E BORK III | 15-24 WEST AVE<br>ATTICA, NY 14011 | 45008 | DTCJ | $0.00 |
| UPTOWN MOTORCARS INC | GLENN I PENTLER | DBA UPTOWN CHRYSLER JEEP DODGE<br>1111 E COMMERCE BLVD<br>SLINGER, WI 53086-9027 | 44180 | DTCJ | $0.00 |
| UPTOWN MOTORS, INC. | GREGORY MARINO | DBA MARINO CHRYSLER JEEP DODGE<br>5133 W IRVING PARK RD<br>CHICAGO, IL 60641-2625 | 26789 | JCDT | $0.00 |
| URBAN SALES & SERVICE INC | CRAIG S SIGURDSON | 124 WEST 7TH STREET<br>NEILLSVILLE, WI 54456-1595 | 6742 | CDTJ | $0.00 |
| URSE DODGE INC | ROBERT J URSE | DBA URSE DODGE-CHRY-JEEP<br>14 TYGART MALL LOOP<br>WHITE HALL, WV 26554-2187 | 41946 | DTCJ | $0.00 |
| V & H AUTOMOTIVE, INC | JEFFERY F HAMUS | DBA V & H AUTOMOTIVE, INC<br>2414 NORTH CENTRAL<br>MARSHFIELD, WI 54449-4904 | 67104 | CDTJ | $0.00 |
| VALENTI CHRYSLER DODGE JEEP INC | ROBERT A VALENTI | DBA VALENTI CHRYSLER DODGE JEEP<br>72 JERRY BROWNE ROAD<br>MYSTIC, CT 06355 | 68087 | CDTJ | $0.00 |
| VALITON GARRETT COUNTY,LLC | MARK S VALITON | DBA VALITON'S KINGWOOD CHRYSLER JEEP<br>16583 VETERANS MEMORIAL HIGHWAY<br>KINGWOOD, WV 26537 | 45184 | DTCJ | $0.00 |
| VALLEY CHRYSLER-DODGE INC | WILLIAM G GRUBICH | 2100 30TH ST<br>BOULDER, CO 80301-1119 | 44647 | DCT | $0.00 |
| VALLEY MOTORS INC | JOHN G HARRIS | DBA VALLEY CHRYSLER PLYMOUTH DODGE<br>3115 E MAIN<br>RUSSELLVILLE, AR 72802 | 68246 | CDTJ | $0.00 |
| VAL'S MOTORS, INC. | THOMAS S KRISTOFF | DBA SUMMIT DODGE<br>959 HIAWATHA BLVD W<br>SYRACUSE, NY 13204-1128 | 54899 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") or Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| VAN DODGE-CHRY LLC | GEORGE VANDERHEYDEN | DBA VANN DODGE-CHRY-JEEP 899 SOUTH DELSEA DR VINELAND, NJ 08360-4492 | 68750 | CDTJ | $0.00 |
| VAN DYKE DODGE INC | FRANK GALEANA | DBA GALEANA'S VAN DYKE DODGE 28400 VAN DYKE AVENUE WARREN, MI 48093 | 57081 | DT | $0.00 |
| VANANDEL-FLIKKEMA MOTOR SALES INC | JOHN C FLIKKEMA | 3844 PLAINFIELD AVE NE GRAND RAPIDS, MI 49525-2452 | 37694 | CJ | $0.00 |
| VANCAMPEN MOTORS INC | JAMES C VANCAMPEN | 601 W 3RD ST WILLIAMSPORT, PA 17701-5913 | 53221 | DTCJ | $0.00 |
| VANDEHEY BRANTMEIER DUCHOW CENTRAL | DAVID R BRANTMEIER | DBA CENTRAL GARAGE OF CHILTON INC 516 N MADISON STREET CHILTON, WI 53014-0327 | 68296 | CDTJ | $0.00 |
| VAUGHN CHRYSLER LLC | LLOYD VAUGHN | DBA VAUGHN CHRYSLER JEEP DODGE 1120 NW MAIN ST BUNKIE, LA 71322-1521 | 45115 | DTCJ | $0.00 |
| VAUGHN CHRYSLER-JEEP-DODGE, INC | LEON E VAUGHN | DBA VAUGHN CHRYSLER-JEEP-DODGE, INC 1317 VAUGHN DRIVE OTTUMWA, IA 52501 | 43192 | DTCJ | $0.00 |
| VENTURE MOTORS INC | SCOTT C EVANS | DBA SCOTT EVANS CHRY-PLYM-DOD-JEEP 2208 BANKHEAD HWY CARROLLTON, GA 30116-5829 | 44726 | DTCJ | $0.00 |
| VERGER CHRYSLER JEEP DODGE | JAMES L VERGER, JR. | DBA VERGER CHRYSLER JEEP DODGE 1400 OCEAN BOULEVARD COOS BAY, OR 97420-2034 | 43281 | DTCJ | $0.00 |
| VERN LAURES AUTO CENTER INC | VERNON M LAURES | HIGHWAY 63 NORTH NEW HAMPTON, IA 50659 | 68148 | CDTJ | $0.00 |
| VERNON AUTO GROUP, LLC. | FRANK C BAILEY | DBA WOLFE DODGE CHRYSLER JEEP 2803 WILBARGER ST VERNON, TX 76384-4569 | 45451 | DTCJ | $0.00 |
| VICKSBURG CHRYSLER-PLYMOUTH-DODGE | MONTI M LONG | 13475 PORTAGE ROAD VICKSBURG, MI 49097 | 43807 | DTCJ | $0.00 |
| VICTORVILLE MOTORS INC | CHESTER E WATTS JR | 14617 CIVIC DR VICTORVILLE, CA 92394-0844 | 64855 | CDTJ | $0.00 |
| VICTORY CHRY-DODGE-JEEP INC | PAUL J UVANNI | 5827 ROME TABERG RD ROME, NY 13440 | 68991 | CDTJ | $0.00 |
| VIGO DODGE INCORPORATED | MICHAEL H TOM | 4120 S US HIGHWAY 41 TERRE HAUTE, IN 47802-4207 | 58370 | DT | $0.00 |
| VILLAGE DODGE INC | NILS P BACKLUND | 819 ROUTE 66 HUDSON, NY 12534 | 41055 | DTCJ | $0.00 |
| VILLAGE MOTOR SALES INC | JAMES C STOCK | 1185 SOUTH MAIN STREET CHELSEA, MI 48118 | 65152 | CDTJ | $0.00 |
| VILLAGE MOTORS INC | THOMAS M GREEN | DBA VILLAGE CHRYSLER PLYMOUTH DODGE 784 WOOSTER RD MILLERSBURG, OH 44654-1000 | 43528 | DTCJ | $0.00 |
| VIROQUA CHRYSLER DODGE JEEP, LLC | ALLEN R TAYLOR | DBA VERNON COUNTY CHRYSLER DODGE JEEP 1310 NORTH MAIN STREET VIROQUA, WI 54665 | 60351 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| VIRTUE'S AUTO TECH INC | JOHN C VIRTUE | DBA VIRTUE MOTORS HIGHWAY 23 SOUTH DARLINGTON, WI 53530 | 43569 | DTCJ | $0.00 |
| VISION AUTO GROUP INC | PATRICK J BAXTER | DBA S & L MOTORS 2298 HIGHWAY 32 PULASKI, WI 54162 | 68568 | CDTJ | $0.00 |
| VIVA MOTORS CORP | FRANCES T FRATELLO | 1203 FRONTAGE RD SOCORRO, NM 87801 | 66011 | CDTJ | $0.00 |
| VOS MOTOR SALES INC | LAUREN E VOS | 1460 N MAIN AVE SIOUX CENTER, IA 51250 | 63208 | CDTJ | $0.00 |
| V-W MOTORS INC | DONALD  VIGESAA | 10TH ST&ROLLIN AV COOPERSTOWN, ND 58425 | 61526 | CDTJ | $0.00 |
| W H HOLDING INC | WILLIAM C HUTMACHER | DBA CHRYSLER WINONA 121 HUFF ST WINONA, MN 55987-3143 | 44214 | DTCJ | $0.00 |
| WABASH VALLEY CHRYSLER LLC | GEORGE A FETSCO | 1972 SOUTH WABASH STREET WABASH, IN 46992-9971 | 44846 | DTCJ | $0.00 |
| WACONIA DODGE INC | PAUL E STRONG | DBA WACONIA DODGE CHRYSLER JEEP 905 STRONG DR WACONIA, MN 55387-1069 | 58081 | DTCJ | $0.00 |
| WAGNER WALDROP MOTORS INC | DAVID E DAVIS | DBA EAST CAROLINA CHRYSLER-DODGE 3401 SOUTH MEMORIAL DRIVE GREENVILLE, NC 27834 | 43815 | DCT | $0.00 |
| WALDORF FORD INC | THOMAS M KODY | DBA WALDORF DODGE 2450 CRAIN HWY WALDORF, MD 20601 | 44519 | DT | $0.00 |
| WALKER CHEVROLET INC | DEAN E WALKER | DBA WALKER CHRYSLER PLYMOUTH DODGE FEDERAL ROAD KEZAR FALLS, ME 04047 | 42884 | DTCJ | $0.00 |
| WALKER MOTOR COMPANY | JOHN R BUERGE | DBA BUERGE CHRYSLER JEEP 11750 SANTA MONICA BLVD WEST LOS ANGELES, CA 90025-2844 | 24095 | JC | $0.00 |
| WALKER MOTOR SALES INC | JAMES H WALKER | DARTMOUTH COLL HGY WOODSVILLE, NH 03785 | 51394 | DTCJ | $0.00 |
| WALLY ARMOUR CHRY-DODGE-JEEP INC | WALTON H ARMOUR | 1950 WEST STATE STREET ALLIANCE, OH 44601-5700 | 67650 | CDTJ | $0.00 |
| WALSER HOPKINS CJ, LLC | PAUL M WALSER | DBA WALSER CHRYSLER JEEP 314 MAIN STREET HOPKINS, MN 55343 | 67031 | CJ | $0.00 |
| WALTERS CHRYSLER JEEP DODGE INC | EARL M WALTERS | 2206 HICKORY BLVD SW LENOIR, NC 28645 | 42936 | DTCJ | $0.00 |
| WARD CHRYSLER CENTER, INC | MARK L WARD | DBA WARD CHRYSLER CENTER, INC 1412 WEST MAIN CARBONDALE, IL 62901-2230 | 45163 | DCT | $0.00 |
| WARNOCK AUTOMOTIVE INC. | MICHAEL E CRITCHLEY | DBA WARNOCK DODGE CHRYSLER JEEP OF 200 RIDGEDALE AVE MORRISTOWN, NJ 07960-4089 | 26504 | JCDT | $0.00 |
| WARNOCK DODGE INC | TIMOTHY E RYAN | DBA WARNOCK DODGE CHRYSLER JEEP 175 ROUTE 10 EAST HANOVER, NJ 07936 | 66894 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| WARREN CHEVROLET INC | JILL A GREEN | DBA GREEN CHRYSLER<br>1703 AVENUE OF THE CITIES<br>EAST MOLINE, IL  61244-4168 | 67033 | C | $0.00 |
| WARREN MOTORS INC | RICHARD F WARREN | DBA JERRY WARREN CHRYSLER DODGE INC<br>2502 N LOCUST ST<br>STERLING, IL  61081-1224 | 68342 | CDT | $0.00 |
| WARRENSBURG CHRYSLER DODGE JEEP | CLIFFORD L HARRIS | DBA WARRENSBURG CHRYSLER DODGE JEEP<br>329 E YOUNG ST.<br>WARRENSBURG, MO  64093 | 68678 | CDTJ | $0.00 |
| WASECA MOTOR COMPANY | BRADLEY L MEDVEC | DBA WASECA CHRYSLER CENTER<br>1800 ELM AVE WEST<br>WASECA, MN  56093-3043 | 45220 | DTCJ | $0.00 |
| WASHINGTON CHRYSLER CENTER INC | DAVID A LUEBBEHUSEN | 105 EAST VAN TREES<br>WASHINGTON, IN  47501-2944 | 68462 | CDTJ | $0.00 |
| WASHINGTON SQUARE INVESTMENT CO | WILLIAM J SCHICKER | DBA BARRETH CHRYSLER CENTER INC<br>5824 HIGHWAY 100<br>WASHINGTON, MO  63090 | 67436 | CDT | $0.00 |
| WATERFRONT INC | WARREN P HUDSON JR | 525 DON KNOTTS BOULEVARD<br>MORGANTOWN, WV  26501-6400 | 23281 | J | $0.00 |
| WATERTOWN MOTOR COMPANY | RANDALL J NEHRING | DBA WATERTOWN CHRYSLER<br>1600 9TH AVE SE<br>WATERTOWN, SD  57201-5305 | 44996 | DTCJ | $0.00 |
| WATSEKA CHRYSLER DODGE JEEP INC | RODOLFO N GUTIERREZ | 317 W WALNUT STREET<br>WATSEKA, IL  60970-1262 | 68752 | CDTJ | $0.00 |
| WATSON'S MANISTEE CHRYSLER INC | DEREK A WATSON | 208 PARKDALE AVENUE<br>MANISTEE, MI  49660-1192 | 41534 | DTCJ | $0.00 |
| WAYLAND CHRYSLER INC | EUGENE R MODRESKE | 3611 NORTH MAIN<br>WAYLAND, MI  49348 | 66861 | CDTJ | $0.00 |
| WAYNE HALL CHRY-JEEP-DODGE INC | WAYNE B HALL | 507  508 EAST MAIN<br>ANAMOSA, IA  52205 | 63507 | CDTJ | $0.00 |
| WAYNE WOODRUM INC | EDWIN W WOODRUM | 3200 E JACKSON<br>MACOMB, IL  61455 | 68303 | CDT | $0.00 |
| WAYNESBURG CHRYSLER JEEP DODGE | RONALD J LEWIS | DBA WAYNESBURG CHRYSLER JEEP DODGE<br>1625 E HIGH ST<br>WAYNESBURG, PA  15370-9563 | 60365 | CDTJ | $0.00 |
| WDCJ LLC | ROBERT A MILES | DBA MILES CHRYSLER JEEP DODGE<br>777 ARNEY ROAD<br>WOODBURN, OR  97071 | 60065 | CDTJ | $0.00 |
| WDM AUTOMOTIVE, INC | WILLIAM D MORELAND | DBA COLORADO CHRYSLER JEEP<br>350 S HAVANA ST<br>AURORA, CO  80012-2001 | 60420 | CJ | $0.00 |
| WEAVER BROS MOTOR CO INC | TROY   WEAVER | 2035 SOUTH WHEELER<br>JASPER, TX  75951-5603 | 67381 | CDTJ | $0.00 |
| WEAVER MOTORS INC OF KIRBYVILLE | TONY   ZAGER | 603 SOUTH MARGARET<br>KIRBYVILLE, TX  75956-2498 | 42013 | DTCJ | $0.00 |
| WEB INDUSTRIES INC | RICHARD J ANDERSON | DBA ANDERSON CHRY-JEEP-DODGE<br>3920 N HIGHWAY 95<br>LAKE HAVASU CITY, AZ  86404 | 67183 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| WEBBROS, INC. | MYRON J WEBBER | DBA DETROIT LAKES CHRYSLER DODGE<br>1015 HIGHWAY 59 S<br>DETROIT LAKES, MN 56501-2228 | 60343 | CDT | $0.00 |
| WEEKLEY CHRYSLER DODGE JEEP CO | A M WEEKLEY | 50 MAIN ST<br>BUTLER, OH 44822-8806 | 63540 | CDTJ | $0.00 |
| WEGNER AUTO COMPANY INC | JAMES WEGNER | 330 E SIOUX AVE<br>PIERRE, SD 57501 | 67704 | CDTJ | $0.00 |
| WELFORD HARRIS INC | WELFORD D HARRIS | 1701 E 11TH ST<br>SILER CITY, NC 27344-2819 | 42823 | DTCJ | $0.00 |
| WELLS MOTOR COMPANY | STANLEY H WELLS | DBA WELLS DODGE CHRYSLER<br>1600 US 27 S<br>AVON PARK, FL 33825-5321 | 51010 | DCT | $0.00 |
| WELSH'S MOTOR SALES INC | PETER R WELSH | DBA TEAM WELSH JEEP-CHRY-PLYM<br>36 DUMONT ROAD<br>FAR HILLS, NJ 07931 | 23113 | JC | $0.00 |
| WELTON MOTOR SALES INC | ROBERT Q WELTON | 240 GENESSEE STREET<br>ONEIDA, NY 13421-2799 | 62079 | CDTJ | $0.00 |
| WERNERS AUTOMOTIVE INC | JOHN V WERNER | 525 HIGHWAY 36<br>BELFORD, NJ 07718-1596 | 57430 | DT | $0.00 |
| WES FINCH AUTO PLAZA INC | DAVID W FINCH | 410 WEST STREET SOUTH<br>GRINNELL, IA 50112 | 43377 | DTCJ | $0.00 |
| WESLEY GOODSON AUTOMOTIVE, LLC | ROBERT W GOODSON | DBA WESLEY GOODSON AUTOMOTIVE, LLC<br>1021 BANKHEAD HWY<br>WINFIELD, AL 35594 | 60331 | CDT | $0.00 |
| WESLEY GOODSON CHRYSLER DODGE | ROBERT W GOODSON | DBA WESLEY GOODSON CHRYSLER DODGE<br>1500 HIGHWAY 78 E<br>JASPER, AL 35501-4032 | 45352 | DTCJ | $0.00 |
| WEST BROTHERS CHRYSLER INC | LAWRENCE A WEST SR | #3 NORTHEAST SERVICE ROAD<br>SULLIVAN, MO 63080 | 42749 | DTCJ | $0.00 |
| WEST COVINA MOTORS INC | ZIAD ALHASSEN | DBA CLIPPINGER CHRYSLER JEEP DODGE<br>298 N AZUSA AVE<br>WEST COVINA, CA 91791 | 68996 | CDTJ | $0.00 |
| WEST HERR CHRYSLER JEEP LLC | FRED REEB | 3599 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY 14127-0644 | 60066 | CJ | $0.00 |
| WEST MOTOR COMPANY INC | DOUGLAS R WEST | 296 NORTH STATE STREET<br>PRESTON, ID 83263 | 7203 | CDTJ | $0.00 |
| WESTBORN CHRYSLER JEEP INC | DOUGLAS E MOORE | 23300 MICHIGAN AVENUE<br>DEARBORN, MI 48124-2069 | 61998 | CJ | $0.00 |
| WESTBURY JEEP CHRYSLER DODGE, INC. | JOEL M SPORN | DBA WESTBURY JEEP CHRYSLER DODGE, INC.<br>928 JERICHO TPKE<br>WESTBURY, NY 11590-1512 | 23153 | JCDT | $0.00 |
| WESTFIELD DODGE CITY INC | DARRELL W DEHAVEN | E MAIN ROAD<br>WESTFIELD, NY 14787 | 41662 | DT | $0.00 |
| WESTGATE CHRY-JEEP LLC | DAVID D O'NEAL | DBA WESTGATE CHRYSLER JEEP DODGE<br>6421 OLD WESTGATE RD<br>RALEIGH, NC 27617-4630 | 68955 | CDTJ | $0.00 |
| WESTGATE CHRYSLER JEEP DODGE INC | THERESA M KRAFT | 2695 EAST MAIN STREET<br>PLAINFIELD, IN 46168 | 68960 | CDTJ | $0.00 |
| WEST-HERR DODGE LLC | RONALD W SLISZ | 3551 SOUTHWESTERN BLVD<br>ORCHARD PARK, NY 14127 | 44756 | DT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| WESTPORT AUTO SALES INC | PAUL R YOCHUM | RURAL ROUTE 2 BOX #39<br>LAWRENCEVILLE, IL 62439-9611 | 67416 | CDT | $0.00 |
| WESTSIDE CHRYSLER-JEEP-DODGE, LLC | EMMETT M RICE, JR. | DBA WESTPOINTE CHRYSLER JEEP DODGE<br>11001 W RENO AVE<br>YUKON, OK 73099-7524 | 60099 | CDTJ | $0.00 |
| WESTSIDE MTRS OF TRF INC | RONALD R NELSON | 1730 3RD ST W<br>THIEF RIVER FALLS, MN 56701-1771 | 65995 | CDTJ | $0.00 |
| WESTSTAR AUTOPLEX LLC | LARRY L BRYANT | DBA WESTSTAR CHRYSLER DODGE JEEP<br>403 EAST I-20 FRONTAGE ROAD<br>MONAHANS, TX 79756 | 44968 | DTCJ | $0.00 |
| WETMORE'S INC | SCOTT W BRITTINGHAM SR | 333 DANBURY RD<br>NEW MILFORD, CT 06776-4315 | 23066 | JDT | $0.00 |
| WHERLEY MOTORS INC | GERALD F WHERLEY | 309 FIFTH STREET<br>INT'L FALLS, MN 56649-2496 | 57664 | DTCJ | $0.00 |
| WHITE BEAR DODGE INC | LAWRENCE B REID | 3430 HIGHWAY 61 NORTH<br>WHITE BEAR LAKE, MN 55110-5248 | 43299 | DT | $0.00 |
| WHITE CHRYSLER JEEP DODGE, LLC | WILLIAM V WHITE III | DBA WHITE CHRYSLER JEEP DODGE, LLC<br>175 OLD FARM RD<br>ROANOKE RAPIDS, NC 27870-3343 | 60130 | CDTJ | $0.00 |
| WHITE COUNTY CHRYSLER, LLC | PHILLIP A HUFFER | DBA WHITE COUNTY CHRYSLER, LLC<br>1337 IL HIGHWAY 1<br>CARMI, IL 62821-4929 | 26781 | JCDT | $0.00 |
| WHITE DODGE INC | CLARENCE E WHITE | DBA WHITE DODGE INC<br>339 MACCORKLE AVE SW<br>SOUTH CHARLESTON, WV 25303-1263 | 42525 | DT | $0.00 |
| WHITE'S SERVICE CENTER, INC. | JEFFERY B WHITE | DBA WHITE'S CHRYSLER, JEEP, DODGE<br>1246 N MAIN ST<br>URBANA, OH 43078-1026 | 60384 | CDTJ | $0.00 |
| WHITSON-MORGAN MTR CO INC | HAROLD T WHITSON II | HWY 103 S & I-40<br>CLARKSVILLE, AR 72830 | 43338 | DTCJ | $0.00 |
| WHITTEN BROTHERS INC | JAMES H WHITTEN II | 10701 MIDLOTHIAN TPKE<br>RICHMOND, VA 23235-4703 | 23295 | JC | $0.00 |
| WHITTEN BROTHERS OF ASHLAND, INC. | ROBERT G WHITTEN | DBA WHITTEN BROTHERS OF ASHLAND, INC.<br>11409 WASHINGTON HWY<br>ASHLAND, VA 23005-8008 | 60376 | CDTJ | $0.00 |
| WICKSTROM FORD, INC. | COLIN T WICKSTROM | DBA WICKSTROM CHRYSLER JEEP DODGE<br>660 W NORTHWEST HWY<br>BARRINGTON, IL 60010-2730 | 45445 | DTCJ | $0.00 |
| WILDE MOTORS, INC | MARK  WILDE | DBA WILDE CHRYSLER JEEP DODGE<br>1710 HIGHWAY 164 S<br>WAUKESHA, WI 53186-3937 | 42977 | DTCJ | $0.00 |
| WILLEY INVESTMENTS- TOOELE , LLC | DON M WILLEY | DBA QUALITY DODGE<br>1141 N MAIN ST<br>TOOELE, UT 84074-1764 | 45145 | DTCJ | $0.00 |
| WILLIAMS CHRYSLER LP | J R WILLIAMS | DBA WILLIAMS CHRYSLER DODGE JEEP<br>1015 FORT WORTH HIGHWAY<br>WEATHERFORD, TX 76086 | 68640 | CDTJ | $0.00 |
| WILLIE RACINE'S INCORPORATED | THOMAS A RACINE | 1650 SHELBURNE ROAD<br>SOUTH BURLINGTON, VT 05403 | 23027 | J | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"),  Jeep ("J") and Dodge ("D") or Dodge Truck ("T").  Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| WILLMAR MOTORS LLC | CLINTON R PAYNE | DBA MILLS JEEP<br>4100 HWY. 71 S.<br>WILLMAR, MN 56201-4265 | 26388 | J | $0.00 |
| WILLRODT MOTOR COMPANY INC | WILLIAM H WILLRODT | 200 WEST KING STREET<br>CHAMBERLAIN, SD 57325 | 63059 | CDTJ | $0.00 |
| WILSON BROTHERS - HANOVER INC | JOHN P WILSON | DBA GALENA CHRYSLER<br>937 GALENA SQUARE DRIVE<br>GALENA, IL 61036 | 44445 | DTCJ | $0.00 |
| WILSON CHRY-DODGE JEEP INC | HYRAM F WILSON JR | 301 S CONGRESS ST<br>WINNSBORO, SC 29180-1403 | 68744 | CDTJ | $0.00 |
| WILSON CHRYSLER JEEP INC | JOSEPH L WILSON | 307 EAST MAIN STREET<br>CLINTON, IL 61727-1796 | 66919 | CJ | $0.00 |
| WINDWARD AUTO SALES INC | LOUIS V VEDOVA III | DBA WINDWARD DODGE-CHRY-PLYM-JEEP<br>46-177 KAHUHIPA ST<br>KANEOHE, HI 96744 | 43064 | DTCJ | $0.00 |
| WINFIELD MOTOR COMPANY | LARRY G RABER | 1901 SOUTH MAIN<br>WINFIELD, KS 67156 | 68621 | CDTJ | $0.00 |
| WISEMAN AUTO LLC | TERRY W WISEMAN | 205 E MAIN ST<br>ROBINSON, IL 62454-2760 | 68837 | CDTJ | $0.00 |
| WITHNELL MOTOR COMPANY | RICHARD E WITHNELL | DBA WITHNELL DODGE<br>2650 COMMERCIAL SE<br>SALEM, OR 97302 | 56440 | DT | $0.00 |
| WITTROCK MOTOR COMPANY | MICHAEL E WITTROCK | 1019 W US HIGHWAY 30<br>CARROLL, IA 51401-3311 | 9529 | CDTJ | $0.00 |
| WLS MOTORS INC | WADE L SCHICK | DBA CHRYSLER OF CULPEPER<br>11030 JAMES MONROE HWY<br>CULPEPER, VA 22701 | 44574 | DTCJ | $0.00 |
| WOLF AUTO CENTER STERLING, LLC | DAVID J WOLF | DBA WOLF AUTO CENTER STERLING, LLC<br>520 EAST CHESTNUT ST<br>STERLING, CO 80751 | 60168 | CDTJ | $0.00 |
| WOLF AUTO GROUP, LLC | PHILLIP WOLF | DBA WOLF'S JACKSON DODGE CHRYSLER<br>1330 SOUTH HWY 89<br>JACKSON, WY 83001 | 45388 | DCT | $0.00 |
| WOLFS PINEDALE DODGE LLC | PHILIP A WOLF | DBA WOLFS PINEDALE DODGE LLC<br>153 S. ENTERTAINMENT LN<br>PINEDALE, WY 82941 | 45213 | DTCJ | $0.00 |
| WOOD MOTOR INC | JOHN T TANNER | DBA TANNER MOTORS<br>620 W WASHINGTON<br>BRAINERD, MN 56401 | 37269 | CDTJ | $0.00 |
| WOOD RIVER MOTORS, LLC | JACK M HUNSAKER | DBA WOOD RIVER MOTORS<br>711 N MAIN ST<br>HAILEY, ID 83333 | 45427 | DTCJ | $0.00 |
| WOODHOUSE FORD INC | LANCE E PITTACK | DBA WOODHOUSE CHRYSLER JEEP DODGE<br>2171 SOUTH HWY 30<br>BLAIR, NE 68008 | 68280 | CDTJ | $0.00 |
| WOODSTOCK GARAGE INC | HAROLD MORRISON JR | 601 NORTH MAIN STREET<br>WOODSTOCK, VA 22664-1804 | 9226 | CDT | $0.00 |
| WOODY'S DODGE-JEEP-EAGLE INC | WOODROW F KLINE | 310 S WASHINGTON<br>CHILLICOTHE, MO 64601 | 44043 | DTCJ | $0.00 |
| WORL THOMPSON MOTORS INC | KEVIN A CHRIST | 510 CUMBERLAND<br>CALDWELL, OH 43724 | 56878 | DTCJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") or Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| WORLAND FORD-LINCOLN-MERCURY INC | JAMES J COWDREY | DBA WORLAND CHRYSLER-PLYMOUTH-DODGE<br>500 BIG HORN AVENUE<br>WORLAND, WY 82401-2681 | 43185 | DTCJ | $0.00 |
| WORLD AUTO GROUP INC | KENNETH M SCHWARTZ | DBA WORLD JEEP<br>688 SHREWSBURY AVE<br>TINTON FALLS, NJ 07701-4910 | 24288 | J | $0.00 |
| WORTHINGTON DODGE OF CARLSBAD INC | CAL WORTHINGTON | 5548 PASEO DEL NORTE<br>CARLSBAD, CA 92008 | 43633 | DT | $0.00 |
| WRCM INC | RANDALL C MILLER | DBA NEWCASTLE CHRYSLER DODGE JEEP<br>573 ROUTE 1<br>NEWCASTLE, ME 04553 | 44607 | DTCJ | $0.00 |
| WRIGHT & GENTRY INVESTMENTS, LLC | JOHN R GENTRY | DBA POWDER RIVER MOTORS CHRYSLER JEEP<br>2514 10TH ST<br>BAKER CITY, OR 97814-2319 | 45300 | DTCJ | $0.00 |
| WRIGHT AUTOMOTIVE INC | RONALD R WRIGHT | ROUTES 127 AND 185<br>HILLSBORO, IL 62049 | 44049 | DTCJ | $0.00 |
| WRIGHT COUNTY MOTORS INC | DOUGLAS L ROELOFSEN | 1302 CENTRAL AVE E<br>CLARION, IA 50525-1706 | 41196 | DTCJ | $0.00 |
| WYATT ARP CHRY-DODGE INC | WYATT L ARP | 1550 W KINGSBURY<br>SEGUIN, TX 78155 | 44303 | DCT | $0.00 |
| WYSUP INCORPORATED | MICHAEL F WYSUP | DBA WYSUP CHRYSLER DODGE<br>1115 S GRAND AVE<br>PULLMAN, WA 99163 | 60189 | CDT | $0.00 |
| XIT CHRYSLER, INC. | TIMOTHY W MCMILLEN | DBA XIT CHRYSLER-DODGE-JEEP<br>HIGHWAY 54 EAST<br>DALHART, TX 79022-2641 | 45374 | DTCJ | $0.00 |
| YANKEE AUTO MANAGEMENT LLC | PAUL GARAVEL | DBA GEORGETOWN CHRYSLER JEEP DODGE<br>300 WESTPORT AVE<br>NORWALK, CT 06851-4313 | 45021 | DTCJ | $0.00 |
| YARK AUTOMOTIVE GROUP INC | D J YARK JR | DBA YARK CHRYSLER-JEEP-DODGE<br>6019 WEST CENTRAL AVENUE<br>TOLEDO, OH 43615-1803 | 23432 | JCDT | $0.00 |
| YEMM CHEVROLET INC | RICHARD S YEMM | DBA YEMM CHRY-JEEP<br>2195 NORTH HENDERSON<br>GALESBURG, IL 61401-1358 | 66750 | CJ | $0.00 |
| YONKERS AVENUE DODGE, INC. | RICHARD J ZANETTI | DBA ZANETTI CHRYSLER JEEP DODGE<br>4007 BOSTON RD<br>BRONX, NY 10466-6101 | 60374 | CDTJ | $0.00 |
| YORK CHRYSLER DODGE JEEP INC | NICKOLAS C YORK | 1765 S. STATE RD. 231<br>CRAWFORDSVILLE, IN 47933 | 68921 | CDTJ | $0.00 |
| YORK GARY AUTOPLEX INC | GARY D FUTRELL | 1420 WEST LESLIE<br>NASHVILLE, AR 71852-4027 | 43681 | DTCJ | $0.00 |
| YORK MOTORS INC | TOBY R YORK | 500 PRESCOTT LAKES PARKWAY<br>PRESCOTT, AZ 86301 | 24064 | JCDT | $0.00 |
| YOUNG AUTOMOTIVE TEAM INC | BRUCE K BRESHEARS | DBA BONANZA MOTORS INC<br>325 OVERLAND AVE<br>BURLEY, ID 83318-1024 | 44552 | DTCJ | $0.00 |
| YOUNG'S MOTORS INC | ROBERT S YOUNG | 1871 ROUTE 9W, P O BOX 215<br>MILTON, NY 12547 | 64410 | CT | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

| DEALER NAME | MAJORITY OWNER | DEALER ADDRESS | DEALER CODE | LINES | CURE AMOUNT |
|---|---|---|---|---|---|
| YUCCA VALLEY CHRYSLER CENTER, INC | CAROL E SMITH | DBA YUCCA VALLEY CHRYSLER CENTER 55288 TWENTYNINE PALMS YUCCA VALLEY, CA 92284 | 43554 | DTCJ | $0.00 |
| ZANGARA DODGE INC | KENNETH B ZANGARA | 8528 LOMAS BLVD NE ALBUQUERQUE, NM 87110 | 43414 | DT | $0.00 |
| ZAPPONE CHRYSLER JEEP DODGE, INC. | JAMES M ZAPPONE | DBA ZAPPONE CHRYSLER JEEP DODGE, INC. 8556 STATE ROUTE 22 GRANVILLE, NY 12832-4518 | 45282 | JCDT | $0.00 |
| ZEIGLER CHRYSLER DODGE JEEP, LLC | AARON J ZEIGLER | DBA ZEIGLER CHRYSLER DODGE JEEP, LLC 208 W GOLF RD SCHAUMBURG, IL 60195-3606 | 26783 | JCDT | $0.00 |
| ZEISLOFT BROTHERS INC | ROGER H ZEISLOFT | 1409 MONTOUR BLVD DANVILLE, PA 17821 | 65860 | CDTJ | $0.00 |
| ZELLER MOTOR COMPANY INCORPORATED | C M ROBBINS | 3021 NORTH SUMMIT ARKANSAS CITY, KS 67005-8819 | 66257 | CDTJ | $0.00 |
| ZIMMERMAN ENTERPRISES INC | ROBT C ZIMMERMAN JR | 1301 MARKET STREET SUNBURY, PA 17801-2523 | 26319 | JCDT | $0.00 |
| ZINGG MOTOR CORPORATION | JEFFREY A ZINGG | DBA ZINGG MOTOR CORPORATION 1421 WEST MAIN STREET WHITEWATER, WI 53190 | 68188 | CDTJ | $0.00 |
| ZUBEK MOTORS, INC. | JOHN J ZUBEK | DBA ZUBEK CHRY-PLYM-DODGE-OSCODA 511 STATE STREET OSCODA, MI 48750 | 43337 | DTCJ | $0.00 |
| ZUBEK MOTORS, INC. | JOHN J ZUBEK | DBA ZUBEK C-P-D TAWAS 492 M55 TAWAS CITY, MI 48763-9284 | 65797 | CDTJ | $0.00 |

Designations above for "Lines" refer to the linemakes Chrysler ("C"), Jeep ("J") and Dodge ("D") or Dodge Truck ("T"). Please see attached addendum for important additional information.

# ADDENDUM

   The executory contracts and unexpired leases identified in this Exhibit are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[3]

   Consistent with the Bidding Procedures, the Designated Agreements are not listed on an agreement-by-agreement basis. The Debtors are hereby designating all of the dealership agreements relating to the dealership locations identified on this Exhibit, including, without limitation, all Sales and Service Agreements and Direct Dealer Agreements for any linemake at the identified dealership location, and any amendments, modifications, supplements, addenda, restatements or exhibits to those agreements, as well as any ancillary agreements and leases related to such Dealer Agreements at the identified dealership locations (collectively, the "Ancillary Agreements").

   The Ancillary Agreements include, without limitation, software license agreements, data exchange and electronic commerce agreements, real property leases, Five Star dealer license agreements, options, sign leases, dealer improvement agreements, market action agreements, letters of intent and term sales agreements, as well as all site control agreements and similar agreements with Chrysler Realty Company LLC. The identified Cure Costs represents the aggregate Cure Costs for all of these agreements.

   If any of the listed agreements is a Direct Dealer Agreement, then such Direct Dealer Agreement will only be assumed and assigned to the Purchaser if the Non-Debtor Counterparty first agrees to modify such agreement and restate it in the form of the Sales and Service Agreement. If the Non-Debtor Counterparty does not agree to so modify and restate its Direct Dealer Agreement in the form of the Sales and Service Agreement, then notwithstanding any other provisions in the Assignment Notice, the Bidding Procedures or this Exhibit, such Direct Dealer Agreement and any Ancillary Agreement thereto will not be assumed and assigned as set forth herein.

   The identified Cure Costs represent the aggregate Cure Costs for all of the Designated Agreements with a Non-Debtor Counterparty. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[3]   Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.