**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------ x
                                                       :
In re                                                  :     Chapter 11
                                                       :
Chrysler LLC, *et al.*,[1]                             :     Case No. 09-50002 (AJG)
                                                       :
                            Debtors.                   :     (Jointly Administered)
                                                       :
------------------------------------------------------ x

### NOTICE OF (I) ASSUMPTION BY DEBTORS AND ASSIGNMENT TO PURCHASER OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On May 3, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a motion (the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (as defined in the Bidding Procedures); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the closing of the Sale

---

[1]     The Debtors and their respective Tax ID numbers are as follows:  Chrysler LLC, Tax ID No. 38-2673623; Alpha Holding LP, Tax ID No. 45-0568211; Chrysler Aviation Inc., Tax ID No. 38-3475417; Chrysler Dutch Holding LLC, Tax ID No. 26-1498515; Chrysler Dutch Investment LLC, Tax ID No. 26-1498838; Chrysler Dutch Operating Group LLC, Tax ID No. 26-1498787; Chrysler Institute of Engineering, Tax ID No. N/A; Chrysler International Corporation, Tax ID No. 38-2631697; Chrysler International Limited, L.L.C., Tax ID No. N/A; Chrysler International Services, S.A., Tax ID No. 38-0420030; Chrysler Motors LLC, Tax ID No. 383625541; Chrysler Realty Company LLC, Tax ID No. 38-1852134; Chrysler Service Contracts Inc., Tax ID No. 38-3382368; Chrysler Service Contracts Florida, Inc., Tax ID No. 26-0347220; Chrysler Technologies Middle East Ltd., Tax ID No. 75-2487766; Chrysler Transport Inc., Tax ID No. 38-2143117; Chrysler Vans LLC, Tax ID No. 31-1781705; DCC 929, Inc., Tax ID No. 38-2899837; Dealer Capital, Inc., Tax ID No. 38-3036138; Global Electric Motorcars, LLC, Tax ID No. 31-1738535; NEV Mobile Service, LLC, Tax ID No. 33-1024272; NEV Service, LLC, Tax ID No. 03-0501234; Peapod Mobility LLC, Tax ID No. 26-4086991; TPF Asset, LLC, Tax ID No. 74-3167035; TPF Note, LLC, Tax ID No. 74-3167038; and Utility Assets LLC, Tax ID No. 200874783.

[2]     Copies of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com.

Transaction and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction. On May 31, 2009, the Bankruptcy Court granted the Sale Motion.

2.       Chrysler LLC and its Debtor subsidiaries, Fiat S.p.A ("Fiat"), and New CarCo Acquisition LLC, a Delaware limited liability company formed by Fiat (the "Purchaser"), have entered into a Master Transaction Agreement, as amended, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.

3.       By notices dated May 21 and June 8, 2009 (each, an "Assignment Notice"), the Debtors informed certain non-Debtor counterparties to Designated Agreements (as defined below) (each, a "Non-Debtor Counterparty") of their intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. Each Assignment Notice contained an annex identifying certain executory contracts and/or unexpired leases that the Debtors intended to assume and assign to the Purchaser (collectively, the "Designated Agreements" and each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code"). The annex attached to the Assignment Notice also listed the amounts that the Debtors believed must be paid to cure all prepetition defaults under the Designated Agreements as of April 30, 2009, in accordance with section 365(b) of the Bankruptcy Code; provided, however, that such amount that must be paid to cure all prepetition defaults has, in some instances, been agreed in a writing signed by Debtor and the Non-Debtor Counterparty to be either higher or lower than the amount indicated in the Assignment Notice (such writing, a "Cure Agreement", and such amounts, as modified by any Cure Agreement, the "Cure Costs").

4.       The Assignment Notice stated that objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the Non-Debtor Counterparty from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or objections to the proposed Cure Costs (each such objection, a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be received no later than ten days after the date of the Assignment Notice (the "Section 365 Objection Deadline") by the Bankruptcy Court and other specifically identified parties. The Assignment Notice also stated that unless a Section 365 Objection was filed and served before the Section 365 Objection Deadline, all parties would be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and any non-objecting party would be forever barred from objecting to the Cure Costs or to assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser. Furthermore,

the Assignment Notice stated that if the Non-Debtor Counterparty to a Designated Agreement failed to timely assert a Section 365 Objection, such Designated Agreement would be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement would be established and approved in all respects.

5.     The Designated Agreements identified in Exhibits A and B hereto (as modified by the Addendum thereto) are hereby assumed by the Debtors and assigned to the Purchaser, and the Cure Costs listed in Exhibits A and B related to such Designated Agreements are established and approved in all respects, subject only to the conditions set forth in paragraph 6 hereof and to Cure Costs not being established in an amount greater than the amounts identified in Exhibits A and B hereto. The Cure Costs listed in Exhibits A and B reflect Cure Costs agreed to in the Cure Agreements, as applicable. Such Designated Agreements are hereby deemed to be Confirmed Agreements as that term is defined in the Assignment Notice. If the Cure Costs related to a Designated Agreement are established by the Court in an amount greater the amount specified in Exhibits A and B, such Designated Agreement shall not be deemed to be a Confirmed Agreement unless and until such Cure Costs are approved by the Purchaser.

6.     The Debtors' decision to assume and assign the Designated Agreements is subject to the closing of the Sale Transaction and shall be effective only upon the closing date. Absent such closing, each of the Designated Agreements shall be deemed neither assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

7.     Subject to the conditions set forth herein, having been assumed and assigned as a Confirmed Agreement, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.

8.     Except as may have otherwise been agreed to in a Cure Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows: the Purchaser shall pay the Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the closing date. Such Cure Cost shall be reduced by the aggregate amount of any payments made to the Non-Debtor Counterparty by the Debtors pursuant to any order of the Bankruptcy Court authorizing the payment of prepetition claims against the Debtors.

9.     The assumption and assignment of any Designated Agreement is without prejudice to Purchaser's right not to confirm any other Designated Agreement in the future, whether or not related or similar to a Designated Agreement that is assumed and assigned by this notice.

10.     Questions or inquiries relating to this notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for international callers outside the U.S. and Canada).

Dated: June 8, 2009
      New York, New York

Respectfully submitted,

/s/ Andrew G. Dietderich
Andrew G. Dietderich
Hydee R. Feldstein
Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588

ATTORNEYS FOR FIAT S.p.A. AND
NEW CARCO ACQUISITION LLC

**Exhibit A**

**[Schedule of Certain Confirmed Agreements
and Cure Costs Related Thereto]**

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| 10VOX ENTERTAINMENT, LLC | MARLENE CUESTA<br>6921 NW 22ND STREET<br>GAINESVILLE, FL 32653 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000393.1 | $0.00 |
| 21ST CENTURY TOYS | CYNTHIA MAJORS<br>2456 VERNA COURT<br>SAN LORENZO, CA 94577 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM05-000284.1 | $0.00 |
| 3R, INC. (FORMERLY LOGO CAPS, INC.) | 9000 CROW CANYON ROAD<br>SUITE S-317<br>DANVILLE, AN 94506 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-101804-1 | $0.00 |
| 4004 INCORPORATED | 12 HARBOR PARK DRIVE S.<br>CONTACT:MR. HOWARD SCHACTER<br>PORT WASHINGTON, NY 11050 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17258 | $0.00 |
| A & A AUTOMOTIVE & | TRANSMISSION REPAIR, INC.<br>5061 E. NORTH COUNTRY LINE ROAD<br>CAMBY, IN 46113 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-040803-2 | $0.00 |
| AAIM NOVELTIES LLC | 1759 CHRISTIAN HILLS<br>CONTACT:MR. MIKE FLEMING<br>ROCHESTER, MI 48309 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000335.1 | $0.00 |
| AAIM NOVELTIES LLC | 1759 CHRISTIAN HILLS<br>CONTACT:MR. MIKE FLEMING<br>ROCHESTER, MI 48309 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-042706-2 | $0.00 |
| AAIM NOVELTIES LLC | 1759 CHRISTIAN HILLS<br>CONTACT:MR. MIKE FLEMING<br>ROCHESTER, MI 48309 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 15434 | $0.00 |
| ABB FLAKT AB | METERBUEN 33<br>DK-2740 SKOVLUNDE<br>DENMARK | CONSENT/CO-EXISTENCE<br>STRATUS TRADEMARK | $0.00 |
| ACCU-SPEC SALES AND<br>MANUFACTURING | DENNIS DEAL<br>3005 OLD LAWRENCEBURG ROAD<br>FRANKFURT, KY 40601 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000321.1 | $0.00 |
| ACEWAY HOLDINGS LIMITED | 14/B RICH WEALTH IND. BLDG<br>144 YEUNG UK ROAD<br>CONTACT:MR TAI KWAN KONG<br>NEW TERRITORY<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17882 | $0.00 |
| ACME APPAREL, LLC | 1615 WILLOW PARK WAY<br>CUMMING, GA 30041 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-101806-1 | $0.00 |
| ACME APPAREL, LLC | 1615 WILLOW PARK WAY<br>CUMMING, GA 30041 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000326.1 | $0.00 |
| ACME TRADING COMPANY LLC | 45 POLITE ROAD<br>WINDER, GA 30680 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-051408-1 | $0.00 |
| ACTIVISION PUBLISHING, INC. | KATHY M. KIM<br>ACTIVISION PUBLISHING, INC.<br>3100 OCEAN PARK BLVD.<br>SANTA MONICA, CA 90405 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000390.1 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| ADAM BARZEL CORPORATION | 46 CHESTER STREET<br>CONTACT:MR. AVARAM FREEDBERG<br>STAMFORD, CT 6905 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 17687 | $0.00 |
| ADAM OPEL GMBH | BAHNHOFSPLATZ 1<br>65423 RUESSELSHEIM<br>GERMANY | CONSENT/CO-EXISTENCE<br>CALIBER AND CALIBRE TRADEMARKS | $0.00 |
| ADCON<br>VERWALTUNGSEGESELLSCHAFT MGH | 25,INDUSTRIESTRASSE<br>D-65346 STADTSTEINACH<br>GERMANY | TRADEMARK AGREEMENT /<br>WORLDWIDE<br>CONCORD / CONCORDE | $0.00 |
| AEL INDUSTRY INC. | (D/B/A NEXON HITEC INC.)<br>10315 WOODLEY AVE.<br>#221<br>GRANADA HILLS, CA 91344 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-030509-1 | $0.00 |
| AFTON CHEMICAL | (ON BEHALF OF GENERAL MOTORS<br>CORP)<br>500 SPRING STREET<br>RICHMOND, VA 23219 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER = LICENSEE OF DEXRON-<br>VI TRADEMARK ON TRANSMISSION<br>FLUID; CONSENT REQUIRED FOR<br>ASSIGNMENT | $0.00 |
| AGCO ARGENTINA S.A. | (ANTES DEUTZ ARGENTINA S.A.<br>DR. JOSE VALENTIN GOMEZ<br>577 HAEDO<br>BUENOS AIRES B1706FM1<br>ARGENTINA | UNDERTAKING TO AGCO<br>COMMANDER | $0.00 |
| ALCHEMY 3, LLC | 1725 WINWARD CONCOURSE<br>CONTACT:MR. JFRE SCHWEIG<br>ALPHARETTA, GA 30005 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18022 | $0.00 |
| ALCREDIS BANK BV | POSTBUS 1658<br>ATTN: GENERAL MANAGER<br>3600 BR MAARSSEN<br>NETHERLANDS | TRADEMARK LICENSE<br>CHRYSLER FINANCE TRADE NAME IN<br>THE NETHERLANDS | $0.00 |
| ALEJANDRO OSTOS DE LA GARZA /<br>PEDREGAL TSE | CARRETERA PICACHO-AJUSCO #130<br>P.H. 902<br>COL JARDINES EN LA MEXICO<br>D F MEXICO<br>MEXICO | SETTLEMENT AGREEMENT - MEXICO,<br>UNITED STATES<br>SEBRING, SEBRING & DESIGN,<br>CHRYSLER RIBBON DESIGN, TSE,<br>PENTASTAR | $0.00 |
| ALL STAR MARKETING GROUP LLC | 4 SKYLINE DRIVE<br>CONTACT:MR. SHAUN GLUSS<br>HAWTHORNE, NY 10532 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11722 | $0.00 |
| ALL THINGS JP LLC | TWO SHAKER ROAD<br>UNIT F101<br>CONTACT:MS. JEAN WNUK<br>SHIRLEY, MA 1464 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17535 | $0.00 |
| ALLIED TRIUMPH UK LTD. | HEVERSHAM HOUSE<br>ELSTREE HILL SOUTH<br>CONTACT:MR LIONEL KHIN<br>ELSTREE HERTFORD WD6 3DE<br>ENGLAND | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17684 | $0.00 |
| ALL-STAR APPAREL | CONTACT: TIM MCCALLUM<br>6722 C VISTA DEL MAR AVE<br>LA JOLLA, CA 92037 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000330.1 | $0.00 |
| ALL-STAR BRANDS | CONTACT: MARC CARMOSINO<br>#2 CLARKE CENTER DRIVE<br>CONROE, TX 77307 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000366.1 | $0.00 |
| ALLTEL COMMUNICATIONS, INC. | ONE ALLIED DRIVE<br>LITTLE ROCK, AR 72202 | CONSENT/CO-EXISTENCE<br>STYLIZED "U" TRADEMARK<br>(UCONNECT) | $0.00 |
| ALPHA INTERNATIONAL, INC. | CONTACT: EDWIN HUNG<br>4520 20TH AVE. SW<br>CEDAR RAPIDS, IA 52404 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000338.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| AMALIE OIL COMPANY | 1601 MCCLOSKEY BLVD.<br>ATTN: DENNIS MADDEN<br>TAMPA, FL 33605 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40930046 | $0.00 |
| AMAX PROMOTIONS, INC. | 1524 HIGHLAND AVENUE<br>CONTACT:MR. VICTOR YUAN<br>DUARTE, CA 91010 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17630 | $0.00 |
| AMERICAN PLASTIC TOYS, INC. | 799 LADD ROAD<br>CONTACT:MR. JOHN W. GESSERT<br>WALLED LAKE, MI 48390 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16008 | $0.00 |
| AMERICAN SOCIETY OF COMPOSERS, | AUTHORS & PUBLISHERS (ASCAP)<br>2675 PACES FERRY ROAD, SE<br>SUITE 350<br>ATLANTA, GA 30339-3913 | COPYRIGHT LICENSE<br>CHRYSLER = LICENSEE | $0.00 |
| AMERICAN SUNROOF CORP. | 7329 QUIMBY<br>PARAMOUNT, CA 90723 | CONSENT/CO-EXISTENCE<br>VISION TRADEMARK | $0.00 |
| AMOS AUTOMOTIVE PUBLISHING | 4625 NEW TAMPA HIGHWAY<br>SUITE 3<br>LAKELAND, FL 3815Ü | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060507-1 | $0.00 |
| ANDE ROONEY, INC. | 3 LUMEN LANE<br>CONTACT:MS. CATHY PRAPOLSKY<br>HIGHLAND, NY 12528 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11436 | $0.00 |
| ANDE ROONEY, INC. | 3 LUMEN LANE<br>CONTACT:MS. CATHY PRAPOLSKY<br>HIGHLAND, NY 12528 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12435 | $0.00 |
| ANSELL EDMONT EUROPE N.V. | WIJINGAARDVELA 34C<br>B-9300 AALST<br>ESTONIA | CONSENT - ESTONIA<br>NEON LOGO | $0.00 |
| ANTIQUE AUTO BATTERY MFG. | 2320 OLD MILL ROAD<br>HUDSON, OH 4236Ü | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-2003-0002 | $0.00 |
| ANTON PILLER GMBH & CO. KG | PILLER POWER SYSTEMS GMBH<br>ABGUNST 24<br>37520 OSTERODE<br>GERMANY | CONSENT - DENMARK<br>APOSTAR | $0.00 |
| APPAMAN INC. | CONTACT: HARALD HUSEM<br>195 CHRYSTIE STREET<br>SUITE 402B<br>NEW YORK, NE 10002 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000336.1 | $0.00 |
| APPLE TOYS DEVELOPMENT CO., LTD. | ROOM 515 & 516, 5/F., TOWER A<br>PENINSULA CENTRE, 67 MODY ROAD<br>CONTACT: ELLI HUNG/RICKY LAU<br>TSIMSHATSUI EAST, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM09-000405.1 | $0.00 |
| APPLIED SCIENCE TECHNOLOGISTS | & TECHNICIANS OF BRITISH COLUMBIA<br>10767 148TH STREET<br>SURREY, BC V3R 0S4<br>CANADA | CONSENT/CO-EXISTENCE<br>CRD TRADEMARK | $0.00 |
| ARBUS INVESTMENTS | P.O. BOX 496<br>HONEYDEW<br>CONTACT:MR. DIJON CLEGG<br>JOHANNESBURG, 2040<br>SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15711 | $0.00 |
| ASSOCIATED ENGINEERING ITALY S.P.A. | STRADA VALDELLATORRE<br>10091 ALIGNANO<br>TURIN<br>ITALY | CONSENT - FINLAND<br>FARGO / BORGO | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| ATARI, INC. | 417 5TH AVENUE<br>CONTACT:MR. WALTER SOMOL<br>NEW YORK, NY 10016 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG #12112 | $0.00 |
| ATARI, INC. | CONTACT: VANESSA MICHOUD<br>417 5TH STREET AVE.<br>NEW YORK, NE 10016 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000252.1 | $0.00 |
| AUTO CUSTOM CARPETS, INC. | P.O. BOX 1167<br>1429 NOBLE STREET<br>ANNISTON, AL 36202 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060603-2 | $0.00 |
| AUTO METAL DIRECT, INC. | 5322-H RAFE BANKS DRIVE<br>FLOWERY BRANCH, GA 30542 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-022207-1 | $0.00 |
| AUTO RESTORATION PARTS SUPPLY, LLC | 7622 WHITEPINE RD.<br>RICHMOND, VA 23237 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-092403-1 | $0.00 |
| AUTOHAUS SCHERR | HADLESTRASSE 15<br>SINGEN, 78224<br>GERMANY | UNDERTAKING - GERMANY<br>JEEP | $0.00 |
| AU-TOMOTIVE GOLD, INC. | 2862 N. EL BURRITO AVE.<br>TUCSON, AZ 85705 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-121903-1 | $0.00 |
| AXION POWER BATTERY MFG. | 3601 CLOVER LANE<br>NEW CASTLE, PA 16105 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-090806-1 | $0.00 |
| B&B ENTERPRISES OF NC, LLC | 511-F NORTH SPENCE AVENUE<br>GOLDSBORO, NC 27534 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP GRILLE<br>TRADEMARK | $0.00 |
| B/E & A RESTORATION PARTS, INC. | 699 WEST LIBERTY STREET<br>MEDINA, OH 44526 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-042706-1 | $0.00 |
| BABY BOOM CONSUMER PRODUCTS INC. | 1 EAST 33RD STREET<br>CONTACT:MR. STEVEN BETESH<br>NEW YORK, NY 10016 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11152 | $0.00 |
| BAGMAN LTD. | BRIMSLADE FARM<br>WOOTTON RIVERS<br>CONTACT:MR. CHARLES MACONIE<br>MARLBOROUGH, WILTSHIRE SN8 4NG<br>ENGLAND | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 112557 | $0.00 |
| BAJAJ TEMPO LIMITED | BOMBAY POONA ROAD<br>AKURDI<br>PUNE-411035<br>INDIA | UNDERTAKING / BAHAMAS<br>JEEP | $0.00 |
| BALDOR ELECTRIC COMPANY | 5711 R.S. BOREHAM, JR. STREET<br>FORT SMITH, AR 72902 | CONSENT/CO-EXISTENCE<br>DODGE TRADEMARK | $0.00 |
| BAM BROKERAGE INC. | 25871 ATLANTIC OCEAN DRIVE<br>CONTACT:MR. BRIAN HOROWITZ<br>LAKE FOREST, CA 92630 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17611 | $0.00 |
| BAM BROKERAGE INC. | 25871 ATLANTIC OCEAN DRIVE<br>CONTACT:MR. BRIAN HOROWITZ<br>LAKE FOREST, CA 92630 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-041807-1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| BAM BROKERAGE INC. | BRIAN HOROWITZ<br>25871 ATLANTIC OCEAN<br>LAKE FOREST, CA 92630 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000309.1 | $0.00 |
| BARON & BARON, INC. | 15462 ELECTRONIC LANE<br>HUNTINGTON BEACH, CA 92649 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-082603-2 | $0.00 |
| BART AUTOMOBILES | PATRICK BART<br>AUTOMOBILES "LOVE MOI"<br>TECHNOCAMP<br>LLA CHAUX-DE-FONDS NE<br>SWITZERLAND | UNDERTAKING - SWITZERLAND<br>JEEP | $0.00 |
| BAYERISCHE MOTOREN WERKE | AKTIENGESELLSCHAFT (BMW)<br>130,PETUELRING<br>BMW HAUS<br>MUNCHEN<br>GERMANY | CONSENT / SPAIN<br>300M BADGE LOGO | $0.00 |
| BEAUTY CAR | BEAUTY CAR-BAYERN LTD & CO KG<br>KARL BENZ STR 1<br>DACHAU 85221, BAYERN<br>GERMANY | UNDERTAKING - GERMANY<br>CHRYSLER VOYAGER | $0.00 |
| BENT ROD GARAGE, INC. | 500 CLINE ROAD<br>DANDRIDGE, TN 37725 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-101007-1 | $0.00 |
| BENT ROD GARAGE, INC. | CONTACT: PAUL FRANCIS<br>500 CLINE ROAD<br>DANDRIDGE, TN 37725 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000372.1 | $0.00 |
| BERGAMOT INC. | 820 WISCONSIN AVE.<br>DELAVAN, WI 53115 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-101903-2 | $0.00 |
| BEST, THOMAS G. | 511-F NORTH SPENCE AVENUE<br>GOLDSBORO, NC 27534 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP GRILLE<br>TRADEMARK | $0.00 |
| BFS BRANDS, LLC | 535 MARRIOTT DRIVE<br>NASHVILLE, TN 37214 | CONSENT/CO-EXISTENCE<br>DAYTONA TRADEMARK | $0.00 |
| BIG O TIRES, INC. | 12650 EAST BRIARWOOD AVE<br>SUITE 2D<br>CENTENNIAL, CO 80112 | CONSENT/CO-EXISTENCE<br>ASPEN TRADEMARK | $0.00 |
| BIG O TIRES, INC. | SUSAN HENDEE<br>12650 EAST BRIARWOOD AVE., STE 2-D<br>CENTENNIAL, CO 80112 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF ASPEN<br>TRADEMARK | $0.00 |
| BLOCKBUSTER ENTERTAINMENT CORP. | ONE BLOCKBUSTER PLAZA<br>CONTACT:MS. KAREN SHRIVER<br>FORT LAUDERDALE, FL 33301 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 112222 | $0.00 |
| BOMBARDIER INC. | 800 RENE-LEVEQUE BLVD WEST<br>MONTREAL, QUEBEC H3B 1Y8<br>CANADA | CONSENT - SAUDI ARABIA<br>DODGE CHALLENGER | $0.00 |
| BORN WITH STYLE | 210 - 216 VICTORIA RD, STE 15, LVL 1<br>CONTACT:MS. THERESE TARLINTON<br>GLADESVILLE NSW 2111<br>AUSTRALIA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12179 | $0.00 |
| BP LUBRICANTS USA | 1500 VALLEY ROAD<br>ATTN: RICHARD GAPINSKI<br>WAYNE, NJ 7470 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40630033 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| BRAKE MAN, INC. | C/O R. JOSEPH TROJAN, ESQ.<br>TROJAN LAW OFFICE<br>9250 WILSHIRE BLVD, SUITE 326<br>BEVERLY HILLS, CA 90212 | CONSENT/CO-EXISTENCE<br>HURRICANE TRADEMARK | $0.00 |
| BRANN LIMITED | PHOENIX WAY<br>CIRENCESTER<br>GLOUCESTERSHIRE GL 7 1RY<br>UNITED KINGDOM | UNDERTAKING<br>BRANN VIPER | $0.00 |
| BRANSTNER, RICHARD A. | C/O ARNOLD S. WEINTRAUB, ESQ.<br>THE WEINTRAUB GROUP<br>32000 NORTHWESTERN HWY, SUITE 240<br>FARMINGTON HILLS, MI 48334 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF COLOR ME<br>GONE TRADEMARK AND RIGHT OF<br>PUBLICITY VIOLATION | $0.00 |
| BRIDGESTONE/FIRESTONE, INC. | 1200 FIRESTONE PARKWAY<br>AKRON, OH 44301 | CONSENT - ICELAND<br>DAYTON | $0.00 |
| BRIDGESTONE/FIRESTONE, INC. | 1200 FIRESTONE PARKWAY<br>AKRON, OH 44301 | CONSENT - FINLAND<br>DAYTON | $0.00 |
| BRIDGESTONE/FIRESTONE, INC. | 1200 FIRESTONE PARKWAY<br>AKRON, OH 44301 | CONSENT/CO-EXISTENCE<br>TOWN & COUNTRY TRADEMARK | $0.00 |
| BRIDGESTONE/FIRESTONE, INC. | 1200 FIRESTONE PARKWAY<br>AKRON, OH 44317 | AGREEMENT / CHILE<br>DAYTON | $0.00 |
| BRIGHTER MINDS MEDIA, INC. | 600 LAKEVIEW PLAZA DRIVE<br>SUITE D<br>CONTACT:MR. KEVIN HESS<br>WORTHINGTON, OH | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17429 | $0.00 |
| BROADCAST MUSIC, INC. (BMI) | 10 MUSIC SQUARE EAST<br>ATTN: GENERAL LICENSING DEPT.<br>NASHVILLE, TN 37203 | COPYRIGHT LICENSE<br>CHRYSLER = LICENSEE | $0.00 |
| BRUDER TOYS | BERNBACHER STR. 94-98<br>D-90768<br>CONTACT:MS. MONIKA DREXLER<br>FURTH<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11904 | $0.00 |
| BUCKLE DOWN INC. | CONTACT: ROSS LABLESON<br>900 BROMTON DRIVE<br>WESTBURY, NY 11590 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000121.1 | $0.00 |
| BUCKLE-DOWN, INC. | 900 BROMTON DRIVE<br>CONTACT:MR. ROSS LABLESON<br>WESTBURY, NY 11590 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15762 | $0.00 |
| BUCYRUS BLADES, INC. | 260 EAST BEAL AVENUE<br>P. O. BOX 628<br>BUCYRUS, OH 44820-0628 | CONSENT / MEXICO<br>MAGNUM | $0.00 |
| CALTEX OIL (THAILAND) LIMITED | MAYERS NASSAU BLDG.<br>BAHAMAS ISLANDS<br>BAHAMAS ISLANDS | CONSENT / THAILAND<br>STAR DEVICE | $0.00 |
| CAMISASCA AUTOMOTIVE MANUFACTURING, INC. | 20352 HERMANA CIRCLE<br>LAKE FOREST, CA 92630 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-040706-3 | $0.00 |
| CANADIAN TIRE CORPORATION, LIMITED | 2180 YONGE STREET<br>TORONTO, ON M4P 2V8<br>CANADA | CONSENT/CO-EXISTENCE<br>MASTERTECH TRADEMARK | $0.00 |
| CARROLL SHELBY | 19021 S FIGUEROA STREET<br>GARDENA, CA 90248 | CONSENT/CO-EXISTENCE<br>LHS TRADEMARK | $0.00 |
| CASE CORPORATION | 700 STATE STREET<br>RACINE, WI 53404 | CONSENT/CO-EXISTENCE<br>QUADRA-TRAC TRADEMARK | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| CASE CORPORATION | 700 STATE STREET<br>RACINE, WI 53404 | CONSENT/CO-EXISTENCE<br>MAGNUM TRADEMARK | $0.00 |
| CASTEX RACING DEPARTMWENT | Z.C. SALVAZA<br>BP 1001<br>11850 CARCASSONNE<br>CEDEX 9<br>FRANCE | SETTLEMENT & COEXISTENCE<br>AGREEMENT / E.C.<br>CRD | $0.00 |
| CASTLINE INC. | 11837 GOLDRING ROAD<br>CONTACT:MR. RICHARD MENA<br>ARCADIA, CA 91006 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG #17956 | $0.00 |
| CASTLINE INC. | CHRIS LEONG<br>11837 GOLDRING ROAD<br>ARCADIA, CA 91006 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000360.1 | $0.00 |
| CATENA S.A. | 110 RUE DE VEVEY<br>BULLE (FRIBOURG)<br>SWITZERLAND | AGREEMENT / SWITZERLAND<br>JEEP | $0.00 |
| CATERPILLAR INC. | 100 N. E. ADAMS STREET<br>PEORIA, IL 61629-9620 | CONSENT - KAZAKHSTAN<br>CHALLENGER | $0.00 |
| CATERPILLAR INC. | 100 N.E. ADAMS STREET<br>PEORIA, IL 61629-9620 | UNDERTAKING / E.C.<br>CHALLENGER | $0.00 |
| CCP CO., LTD. | HIROAKUI ABE<br>2 5-4 KOMAGATA, TAITO-KU<br>TOKYO 111-0043<br>JAPAN | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM08-000399.1 | $0.00 |
| CELTON LIMITED (HKG) | RICHARD PEREZ!RM 903-5<br>KOWLOON CENTER,29-43 ASHLEY RD<br>SIMSHATSUI<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000160.1 | $0.00 |
| CHANTIERS JEANNEAU | C/O CABINET ORES<br>36, RUE DE ST. PETERSBOURG<br>75008 PARIS<br>FRANCE | CONSENT/CO-EXISTENCE<br>VOYAGER TRADEMARK | $0.00 |
| CHECKERED FLAG SPORTS | KENNY BENGEL<br>20484 CHARTWELL CENTER DR. SUITE D<br>CORNELIUS, NC 28031 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000237.1 | $0.00 |
| CHENG SHIN RUBBER USA, INC. | 545 OLD PEACHTREE ROAD, NW<br>SUWANEE, GA 30024 | CONSENT/CO-EXISTENCE<br>BIG HORN TRADEMARK | $0.00 |
| CHEROKEE INC. AND SPELL C, LLC | 6835 VALJEAN AVENUE<br>VAN NUYS, CA 91406 | TRADEMARK SETTLEMENT<br>RE CHEROKEE TRADEMARK | $0.00 |
| CHEVRON PRODUCTS CO. | 100 CHEVRON WAY<br>ATTN: ANGELITO TIRONA<br>RICHMOND, CA 94801 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40710045 | $0.00 |
| CHEVRON PRODUCTS CO. | 100 CHEVRON WAY<br>ATTN: ANGELITO TIRONA<br>RICHMOND, CA 94801 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40630035 | $0.00 |
| CHILDREN'S APPAREL NEWORK | 112 WEST 34TH STREET, 12TH FLOOR<br>CONTACT:MR. ALBERT SOLANO<br>NEW YORK, NY 10120 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 14098 | $0.00 |
| CHILDREN'S WEAR DIGEST (CWD) | 3607 MARYLAND COURT<br>RICHMOND, VA 23233 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP AND<br>JEEP GRILLE DESIGN TRADEMARKS | $0.00 |
| CHINA MOTOR CORPORATION | 11TH FLOOR<br>2 TUN HWA SOUTH ROAD<br>SECTION 2, TAIPEI<br>TAIWAN | TRADEMARK LICENSE<br>DODGE TRADEMARK | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
| --- | --- | --- | --- |
| CHOKO MOTORSPORTS | ED HAKONSON<br>12637 10TH LINE<br>STOUFVILLE, ON  L4A 7X3<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM01-000004.1 | $0.00 |
| CHOOSECO, LLC | C/O GORDON E.R. TROY, ESQ.<br>GORDON E.R. TROY PC<br>3333 LAKE ROAD, P.O. BOX 368<br>CHARLOTTE, VT  5445 | TRADEMARK SETTLEMENT<br>DISPUTE RE ADVERTISING SLOGAN<br>"CHOOSE YOUR ADVENTURE" | $0.00 |
| CHRYSLER FINANCIAL COMPANY LLC | 27777 FRANKLIN ROAD<br>SOUTHFIELD, MI  48034 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE AND JEEP<br>BRANDS | $0.00 |
| CHUNG SHING HOLDING (CHINA) CO.<br>LTD. | UNIT F, 15F HUIJIA PLAZA, NO. 4<br>CAOXI NORTH ROAD<br>CONTACT:MR. ERIC LIN<br>SHANGHAI<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18278 | $0.00 |
| CIRRUS SYSTEM, INC. | A TEXAS CORPORATION WITH A<br>PLACE OF BUSINESS IN<br>WESTCHESTER, IL  INOIS | CONSENT/CO-EXISTENCE<br>CIRRUS TRADEMARK | $0.00 |
| CITGO | 4500 SOUTH 129TH EAST AVE<br>ATTN:  JANE PERESCHUK<br>TULSA, OK  74134 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40630037 | $0.00 |
| CLASSIC ENTERPRISES LTD<br>INTERNATIONAL | 502 S. MILL STREET<br>BARRON, WI  54812 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-021303-1 | $0.00 |
| CLASSIC LINK GROUP LIMITED | 2116 HUTCHISON HOUSE<br>10 HARCOURT ROAD<br>CONTACT:MR. PETER LO<br>CENTRAL<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15749 | $0.00 |
| CMW HOLDINGS, LTD. | BILL GIACCI<br>3401 SILICA ROAD<br>SYLVANIA, OH  43560 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000348.1 | $0.00 |
| CNH GLOBAL NV | WORLD TRADE CENTRE<br>AMSTERDAM AIRPORT, SCHIPHOL BLVD.<br>217, TOWER B, 10TH FLOOR<br>NETHERLANDS | CONSENT/CO-EXISTENCE<br>GLADIATOR TRADEMARK | $0.00 |
| COASTAL OFFSET PREPARATIONS, INC. | 1576 MAPLE STREET<br>CORONA, CA  92880 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-2003-0001 | $0.00 |
| COLLIER, NATHAN W. | 1005 WHISKER LAKE<br>FAYETTEVILLE, NC  28301 | TRADEMARK SETTLEMENT<br>RE WWW.HARDCOREJEEP.COM AND<br>OTHER DOMAIN NAMES | $0.00 |
| COMPAGNIE GENERALE DES | ETABLISSEMENTS MICHELIN<br>12, COURS SABLON<br>63040 CLERMONT-FERRAND<br>CEDEX 09<br>FRANCE | CONSENT/CO-EXISTENCE<br>LIBERTY TRADEMARK<br>IP MASTER DOCKET # 2258 | $0.00 |
| COMPAGNIE GENERALE DES | ETABLISSEMENTS MICHELIN<br>12, COURS SABLON<br>63040 CLERMONT-FERRAND<br>CEDEX 09<br>FRANCE | CONSENT/CO-EXISTENCE<br>COMMANDER TRADEMARK | $0.00 |
| COMPAGNIE GENERALE DES | ETABLISSEMENTS MICHELIN<br>12, COURS SABLON<br>63000 CLERMONT-FERRAND<br>FRANCE | CONSENT/CO-EXISTENCE<br>QUADRA-TRAC AND QUADRAXER<br>TRADEMARKS | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| COMPAGNIE GENERALE DES ESTABLISSEMENTS MICHELIN-MICHELIN & CIE | 12 COURS SABLON CLERMONT-FERRAND 63000 FRANCE | CONSENT LETTER LIBERATOR | $0.00 |
| COMPASS CARAVANS AUSTRALIA PTY LTD. | LOT 2, HUME HIGHWAY CRAIGIEBURN, VICTORIA 3064 AUSTRALIA | CONSENT/CO-EXISTENCE VOYAGER TRADEMARK | $0.00 |
| COMPASS CARAVANS AUSTRALIA PTY. LTD. | LOT 2 HUME HIGHWAY CRAIGIEBURN VICTORIA 3064 AUSTRALIA | CONSENT / MALAYSIA VOYAGER | $0.00 |
| COMPASS GROUP LIMITED | P.O. 189 ISLAND HOUSE ST. MARTINS, GUERNSEY GY1 3LR JERSEY | CONSENT/CO-EXISTENCE COMPASS TRADEMARK | $0.00 |
| CONCESIONES DE ART?CULOS PROMOCIONALES, S.A. DE C.V. | AV. PALMAS NO. 1005-2 PISO COL. LOMAS DE CHAPULTEPEC 11570 MEXICO D.F. MEXICO | CONSENT LETTER CAP | $0.00 |
| CONCORD WHEELWARE, INC. | 10241 MATERN PLACE SANTA FE SPRINGS, CA 90670 | CONSENT/CO-EXISTENCE CONCORDE TRADEMARK | $0.00 |
| CONKLIN CO., INC. | 551 VALLEY PARK DRIVE ATTN: STEVEN HOLTZLEITER SHAKOPEE, MN 55379 | TRADEMARK MERCHANDISE LICENSE ATF+4 AUTOMATIC TRANSMISSION FLUID 40630038 | $0.00 |
| CONTRA VISION LIMITED | HAMPTON HOUSE 37B BRAMHALL LANE, SOUTH BRAMHALL STOCKPORT, CHESHIRE SK7 2DU ENGLAND | CONSENT/CO-EXISTENCE VISION TRADEMARK | $0.00 |
| COOPER & CO. INC. | 10179 COMMERCE PARK DRIVE CONTACT:MR. MARTY COOPER CINCINNATI, OH 45246 | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 15126 | $0.00 |
| COOPER TIRE & RUBBER COMPANY | 701 LIMA AVENUE FINDLAY, OH 45840 | CONSENT/CO-EXISTENCE VIPER TRADEMARK | $0.00 |
| COOPER TIRE & RUBBER COMPANY | 701 LIMA AVENUE FINDLAY, OH 45840 | CONSENT/CO-EXISTENCE AVENGER TRADEMARK | $0.00 |
| COOPER TIRE & RUBBER COMPANY | 701 LIMA AVENUE FINDLAY, OH 45840 | CONSENT/CO-EXISTENCE CHALLENGER TRADEMARK | $0.00 |
| COOPER TIRE & RUBBER COMPANY | 701 LIMA AVENUE FINDLAY, OH 45840 | CONSENT/CO-EXISTENCE DAKOTA TRADEMARK | $0.00 |
| COOPER TIRE & RUBBER COMPANY | 701 LIMA AVENUE FINDLAY, OH 45840 | CONSENT/CO-EXISTENCE DURANGO TRADEMARK | $0.00 |
| COPYRIGHT CLEARANCE CENTER, INC. | 222 ROSEWOOD DRIVE DANVERS, MA 1923 | COPYRIGHT LICENSE CHRYSLER = LICENSEE | $0.00 |
| CORBETT, ADRIAN | 212 WINCHESTER DRIVE GOLETA, CA 93117 | CONSENT/CO-EXISTENCE PATRIOT TRADEMARK | $0.00 |
| CORPORATE EXPRESS PROMOTIONAL MARKETING | 1400 NORTH PRICE ROAD ST. LOUIS, MI 63132 | NON-DISCLOSURE AGREEMENT | $0.00 |
| CORRIDA SHOES | 19 MANCHESTER ROAD CONTACT:MR. PETER MAREE PIETERMARITZBURG, 3021 SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 17520 | $0.00 |
| COVEROO, INC. | 333 BRYANT STREET, SUITE LL120 SAN FRANCISCO, CA 94107 | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM08-000396.1 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| CRASH & RUST, INC. | 3560 MAPLE COURT<br>OCEANSIDE, NE 11572 | TRADEMARK SETTLEMENT<br>AGREES NOT TO INFRINGE ANY<br>CHRYSLER-OWNED TRADEMARKS | $0.00 |
| CREATIVE CONSUMER PRODUCTS, INC. | P.O. BOX 4997<br>ATTN: MARY CARTER<br>LAS CRUCES, NE 88003 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND | $0.00 |
| CROWN AUTOMOTIVE SALES CO., INC. | 83 ENTERPRISE DRIVE<br>PO BOX 607<br>CONTACT:MR. JAMES THORNTON<br>MARSHFIELD, MA 2050 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11861 | $0.00 |
| CRUISER ACCESSORIES | 19475 BEACON LITE ROAD<br>MONUMENT, CO 80132 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060605-3 | $0.00 |
| D.T. MATTSON ENTERPRISES, INC. | CONTACT: SCOTT HUGHES<br>P.O. BOX 456<br>BEAUMONT, CA 92223 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM04-000202.1 | $0.00 |
| DAELIM MOTORS CO., LTD. | 58, SUNGSAN-DONG, CHANGWON-SI<br>KYUNGSANGNAM-DO KOREA<br>KYUNGSANGNAM-DO<br>KOREA | CONSENT/CO-EXISTENCE<br>LIBERTY TRADEMARK | $0.00 |
| DAIHATSU MOTOR SALES CO., LTD. | 1. DAIHATSU-CHO<br>IKEDA CITY<br>OSAKA PREFECTURE<br>JAPAN | UNDERTAKING / NOTICE TO<br>INDONESIAN DISTRIBUTOR<br>JEEP | $0.00 |
| DAIMLERCHRYSLER DE MEXICO, S.A. | LAGO ALBERTO NO. 320<br>COLONIA ANAHUAC C.P. 11320<br>MEXICO, D.F. | TRADEMARK LICENSE<br>CHRYSLER, DODGE AND JEEP<br>BRANDS | $0.00 |
| DAIMLERCHRYSLER DE MEXICO, S.A. | PROLONGACION PASEO DE LA<br>REFORMA<br>1240 PISO 11<br>SANTE FE 05109 MEXICO D.F.<br>MEXICO | AMENDMENT AGREEMENT<br>TRADEMARK LISTED IN DOCUMENT | $0.00 |
| DALES CUDA SHOP | 22840 BUCK ROAD<br>ALLIANCE, OH 44601 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-080403-1 | $0.00 |
| DARRELL L. DAVIS | 2000 ROBIN ROAD<br>ORLANDO, FL 32814 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-020106-3 | $0.00 |
| DEERE & COMPANY | ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | CONSENT/CO-EXISTENCE<br>ATF+4 AND PLUS +4 TRADEMARKS | $0.00 |
| DESPERATE ENTERPRISES, INC. | P.O. BOX 604<br>CONTACT:MR. DAN HUTCHINGS<br>SHARON CENTER, OH 44274 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11905 | $0.00 |
| DESPERATE ENTERPRISES, INC. | P.O. BOX 604<br>CONTACT:MR. DAN HUTCHINGS<br>SHARON CENTER, OH 44274 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11913 | $0.00 |
| DESPERATE ENTERPRISES, INC. | P.O. BOX 604<br>CONTACT:MR. DAN HUTCHINGS<br>SHARON CENTER, OH 44274 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000197.1 | $0.00 |
| DESPERATE ENTERPRISES, INC. | P.O. BOX 604<br>CONTACT:MR. DAN HUTCHINGS<br>SHARON CENTER, OH 44274 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-081904-1 | $0.00 |
| DESSER TIRE & RUBBER CO., INC. | 6900 ACCO STREET<br>MONTEBELLO, CA 90640 | CONSENT/CO-EXISTENCE<br>TOMAHAWK TRADEMARK | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| DETROIT IRON INFORMATION SYSTEMS, LLC | 1311 QUAIL CREEK TRAIL<br>CEDAR PARK, TX 78613 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-120103-4 | $0.00 |
| DICKIE TOYS HONG KONG LTD. | 19/F., PRUDENTIAL TOWER<br>THE GATEWAY, HARBOUR CITY<br>21 CANTON ROAD, TSIMSHATSUI<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17890 | $0.00 |
| DIE CAST PROMOTIONS | 9866 KAPP COURT<br>CONTACT:MR. TOM HAVERLAND<br>PEOSTA, IA 52068 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11328 | $0.00 |
| DIE CAST PROMOTIONS | 9866 KAPP COURT<br>CONTACT:MR. TOM HAVERLAND<br>PEOSTA, IA 52068 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-111908-1 | $0.00 |
| DIE CAST PROMOTIONS | 9866 KAPP COURT<br>CONTACT:MR. TOM HAVERLAND<br>PEOSTA, IA 52068 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000165.1 | $0.00 |
| DIRECTED ELECTRONICS, INC. | 2560 PROGRESS STREET<br>ATTN: PRESIDENT<br>VISTA, CA 92083 | CONSENT/CO-EXISTENCE<br>VIPER TRADEMARK | $0.00 |
| DIRECTED ELECTRONICS, INC. | 2560 PROGRESS STREET<br>ATTN: PRESIDENT<br>VISTA, CA 92083 | TRADEMARK SETTLEMENT<br>VIPER TRADEMARK | $0.00 |
| DIRECTED ELECTRONICS, INC. | ONE VIPER WAY<br>CITY OF VISTA, CA 92081-7853 | CONSENT AGREEMENT<br>DODGE HORNET (& DESIGN) | $0.00 |
| DIRECTED ELECTRONICS, INC. | TODD B. SEROTA, ESQ<br>POMS, SMITH, LANDE & ROSE<br>2121 AVENUE OF THE STARS, SUITE 1400<br>LOS ANGELES, CA 90067 | CONSENT/CO-EXISTENCE<br>VIPER TRADEMARK | $0.00 |
| DIRECTED ELECTRONICS, INC. | TODD B. SEROTA, ESQ.<br>POMS, SMITH, LANDE & ROSE<br>2121 AVENUE OF THE STARS, SUITE 1400<br>LOS ANGELES, CA 90067 | TRADEMARK SETTLEMENT<br>VIPER TRADEMARK | $0.00 |
| DISNEY ENTERPRISES, INC. | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-7473 | TRADEMARK MERCHANDISE LICENSE<br>CARS ANIMATED CHARACTERS<br>CONSUMER PRODUCTS | $0.00 |
| DIXIE SEAL & STAMP COMPANY, INC. | 75 ROYAL WOODS CT.<br>CONTACT:MR. CURTIS SCHMIDT<br>TUCKER, GA 30084 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM02-000104.1 | $0.00 |
| DIXIE SEAL & STAMP COMPANY, INC. | 75 ROYAL WOODS CT.<br>CONTACT:MR. CURTIS SCHMIDT<br>TUCKER, GA 30084 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11550 | $0.00 |
| DR SUTHERLAND & SONS (PTY) LTD. | 211 PRESIDENT PLACE<br>HOOD AVENUE<br>CONTACT:MS. ANNE RILEY<br>ROSEBANK 2196<br>SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11829 | $0.00 |
| DR SUTHERLAND & SONS (PTY) LTD. | 211 PRESIDENT PLACE<br>HOOD AVENUE<br>CONTACT:MS. ANNE RILEY<br>ROSEBANK 2196<br>SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17686 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| DREW BRADY & COMPANY LTD. | DOVE MILL, DOVE ROAD<br>OFF DEANE CHURCH LANE<br>CONTACT:MR. GARRY TITCHEN<br>BOLTON  BL3 4ET<br>ENGLAND | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12234 | $0.00 |
| DREW BRADY & COMPANY LTD. | DOVE MILL, DOVE ROAD<br>OFF DEANE CHURCH LANE<br>CONTACT:MR. GARRY TITCHEN<br>BOLTON  BL3 4ET<br>ENGLAND | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12235 | $0.00 |
| DUNPHY SPORTS/FISHING IMPORTS PTY. LTD. | UNIT 1<br>BLOCK A 1-3 ENDEAVOUR ROAD<br>CARINGBAH N.S.W. 2229<br>AUSTRALIA | UNDERTAKING - AUSTRALIA<br>SHIMANO VIPER | $0.00 |
| DUNPHY SPORTS/FISHING IMPORTS PTY. LTD. | UNIT 1<br>BLOCK A 1-3 ENDEAVOUR ROAD<br>CARINGBAH N.S.W. 2229<br>AUSTRALIA | CONSENT & AGREEMENT /<br>AUSTRALIA<br>VIPER | $0.00 |
| E.C.S. AUTOMOTIVE CONCEPTS, LLC | 1505 QUAIL HOLLOW CT.<br>WILDWOOD, MO  63021 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-2003-0003 | $0.00 |
| E.S.I. CASES & ACCESSORIES INC. | 240 MADISON AVE.<br>11TH FLOOR<br>CONTACT:MR. ELLIOT AZOULAY<br>NEW YORK, NY  10016 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18542 | $0.00 |
| EAGLE TOYS, LTD. / FEBER S.A. | BLUE MOSS CHAMBERS<br>MOSS LA<br>STOCKPORT  SK71BD<br>UNITED KINGDOM | UNDERTAKING - UNITED KINGDOM<br>JEEP | $0.00 |
| EARHART, STEPHEN | 2604 SHILOH ROAD<br>DENTON, TX  76205 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF BRAND<br>SPANKIN' USED TRADEMARK | $0.00 |
| EAS DESIGN | 1187 COAST VILLAGE ROAD, SUITE 270<br>SANTA BARBARA, CA  93108 | TRADEMARK SETTLEMENT<br>AGREES NOT TO INFRINGE ANY<br>CHRYSLER-OWNED TRADEMARKS | $0.00 |
| EAST BAY TIRE COMPANY | 2200  HUNTINGTON DRIVE<br>UNIT C<br>FAIRFIELD, CA  94533 | CONSENT/CO-EXISTENCE<br>PROWLER TRADEMARK | $0.00 |
| ECHO TOYS, LTD. | C/O  DAVID B.<br>KIRSCHSTEIN,KIRSCHSTEIN<br>OTTINGER , ISRAEL Y SCHIFFMILLER,<br>P.C.<br>551 FIFTH AVENUE<br>NEW YORK, NE  10176-0024 | TRADEMARK SETTLEMENT<br>AGREES NOT TO INFRINGE ANY<br>CHRYSLER-OWNED TRADEMARKS | $0.00 |
| EDITIONS ATLAS SAS | 1186, RUE DE COCHEREL<br>CONTACT:MR. BERNARD VESQUE<br>27000 EVREUX<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18128 | $0.00 |
| EK MOTOR SPORTS | 575 WEST 3200 SOUTH<br>CONTACT:MR. TOM FRANCOM<br>LOGAN, UT  84321 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12119 | $0.00 |
| ELECTRONIC ARTS INC. | 4330 SANDERSON WAY<br>CONTACT:MS. JENNIFER TAIT<br>BURNABY, BC  V5G 4X1<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 15103 | $0.00 |
| ELECTRONIC ARTS INC. | 4330 SANDERSON WAY<br>CONTACT:MS. LAURA EPP<br>BURNABY, BC  V5G 4X1<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000285.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| ELECTRONIC ARTS INC. | 4330 SANDERSON WAY<br>CONTACT:MS. LAURA EPP<br>BURNABY, BC  V5G 4X1<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000144.1 | $0.00 |
| ELITE AUTOMOTIVE PRODUCTS, INC. | 41615 DATE STREET, #104<br>MURRIETA, CA  92562 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-101704-2 | $0.00 |
| ELLIPSE PROGRAMME, S.A. | 15, SQUARE VERGENNES<br>RUE EMERIAU, PARIS FRANCE)<br>PARIS<br>FRANCE | CONSENT / KAZAKHSTAN<br>VOYAGER | $0.00 |
| ELOF HANSSON AB | FOERSTA LAANGGATAN17<br>GOETEBORG  S-413 80<br>SWEDEN | CONSENT/CO-EXISTENCE<br>EAGLE TRADEMARK | $0.00 |
| ELPRO INTERNATIONAL INC. | 644 DE COURCELLE ST.<br>CONTACT:MR. JEFFERY SEDEROFF<br>MONTREAL, QC  H4C 3C5<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12133 | $0.00 |
| EMU ESTABLECIMIENTOS | TOYOTA ARGENTINA<br>AV DEL LIBERTADOR 390 VICENTE<br>LOPEZ<br>BUENOS AIRES  B1638BEP<br>ARGENTINA | UNDERTAKING<br>HEMI | $0.00 |
| ENSEMBLE 4OR ADVERTISING CORP. | 915 MIDDLE RIVER DRIVE, #404<br>ATTN:  DUNCAN SCARRY<br>FORT LAUDERDALE, FL  33304 | TRADEMARK SETTLEMENT<br>RE CYBERSQUATTING | $0.00 |
| ENTREPRENEURIAL MARKETING, INC. | CONTACT: SEAN JACKSON<br>1 SPIKE SPORTS LANE<br>525 BARKER ROAD<br>READYVILLE, TN  37149 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM04-000228.1 | $0.00 |
| ERGOPLUSS AS | POSTBOKS 193<br>FARSUND  4553<br>NORWAY | CONSENT - NORWAY<br>STRATUS | $0.00 |
| EUROSPORT DAYTONA, INC. | 355 TOMOKA AVENUE<br>ORMOND BEACH, FL  32174 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-101903-3 | $0.00 |
| EVANS, BOB D/B/A HEMI-POLY NEWS | 3401 SOUTH MARC DRIVE<br>TUCSON, AR  85730 | TRADEMARK MERCHANDISE LICENSE<br>HEMI AND POLY TRADEMARKS | $0.00 |
| EWALD, DENNIS J. | 124 MELROSE<br>TOLEDO, OH  43610 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF RUBICON<br>TRADEMARK | $0.00 |
| EWALD, DENNIS J. | DAVID C. PURDUE<br>PURDUE LAW OFFICES<br>2735 N. HOLLAND-SYLVANIA ROAD,<br>SUITE B-2<br>TOLEDO, OH  43615 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF RUBICON<br>TRADEMARK | $0.00 |
| EXCEL TIRE & WHEEL CORP. | P.O. BOX 1044<br>WALNUT, CA  91788 | CONSENT/CO-EXISTENCE<br>SLINGSHOT TRADEMARK | $0.00 |
| EXPORTACIONES DEL FUTURO SA DE CV | AV. VASCO DE QUIROGA #3900<br>PISO 10 TORRE A,COL. LOMAS DE<br>CONTACT:MR. JOSEPH GERSHON<br>SANTA FE.,  05300<br>MEXICO D.F | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18398 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| EXPORTACIONES DEL FUTURO SA DE CV | AV. VASCO DE QUIROGA #3900 PISO 10 TORRE A,COL. LOMAS DE CONTACT:MR. JOSEPH GERSHON SANTA FE., 05300 MEXICO D.F | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 16767 | $0.00 |
| EXTREME SPORTSWEAR, INC. | 242 MARY GRUBBS HWY WALTON, KY 41094 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-012406-1 | $0.00 |
| FABILA SA | ACASSUSO 4667 (1605) MUNRO BUENOS AIRES ARGENTINA | SETTLEMENT AGREEMENT COMPASS | $0.00 |
| FATE S.A.I.C.I. | VENEZUELA 1326 BUENES AIRES ARGENTINA | ASSIGNMENT AGREEMENT MAXXSPORT | $0.00 |
| FAVORED BRANDS LLC | BRIAN C. MCCARTHY 12 HARBOR PARK DRIVE PORT WASHINGTON, NY 11050 | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM07-000371.1 | $0.00 |
| FAXON AUTO LITERATURE | 3901 CARTER AVENUE #2 RIVERSIDE, CA 92501 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-051407-2 | $0.00 |
| FEDERAL MONGUL | FEDERAL MOGUL CORP 26555 NORTHWESTERN HWY SOUTHFIELD, MI 48033 | COEXISTENCE AGREEMENT - UNITED STATES FIVE STAR & LOGO | $0.00 |
| FEDERAL SIGNAL CORPORATION | REGENCY TOWERS 1415 WEST 22ND STREET OAK BROOK, IL 60521 | CONSENT/CO-EXISTENCE VISTA TRADEMARK | $0.00 |
| FG MODELLSPORT-VERTRIEBS GMBH | SPANNINGER STRABE 2 CONTACT:MRS. ANNETTE MANN D-73650 WINTERBACH GERMANY | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 15537 | $0.00 |
| FIAT AUTO S.P.A. | CORSO GIOVANNI AGNELLI, 200 I-10135 TORINO ITALY | CONSENT/CO-EXISTENCE NEON AND NEO TRADEMARKS | $0.00 |
| FIRST GEAR | TERRY LEONARD 8668 KAPP DR. PEOSTA, IA 52068 | TRADEMARK MERCHANDISE LICENSE DODGE BRAND DM05-000302.1 | $0.00 |
| FIRST PLACE AUTO PRODUCTS | 6495 CHESHAM DRIVE NE CANTON, OH 44721 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-040704-1 | $0.00 |
| FLEETWOOD ENTERPRISES, INC. | 3125 MYERS STREET P.O. BOX 7638 RIVERSIDE, CA 92513-7638 | CONSENT/CO-EXISTENCE PROWLER TRADEMARK | $0.00 |
| FLEXIINTERNATIONAL SOFTWARE, INC. | TUDOR HOUSE KINGSWAY BUSINESS PARK OLDFIELD ROAD HAMPTON TW12 2HD UNITED KINGDOM | TRADEMARK SETTLEMENT RE WWW.DODGE.COM | $0.00 |
| FOREST RIVER, INC. | P.O. BOX 3030 55470 COUNTY ROAD 1 ELKHART, IN 46515-3030 | CONSENT/CO-EXISTENCE CHEROKEE TRADEMARK | $0.00 |
| FOUR DOOR MEDIA INC. | 34145 PACIFIC COAST HIGHWAY #637 CONTACT:MR. DANIEL CWIEKA DANA POINT, CA 92629-2808 | TRADEMARK MERCHANDISE LICENSE CHRYSLER BRAND JLG # 18070 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| FOUR DOOR MEDIA INC. | 34145 PACIFIC COAST HIGHWAY #637 CONTACT:MR. DANIEL CWIEKA DANA POINT, CA 92629-2808 | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM08-000386.1 | $0.00 |
| FRANKLIN MINT COMPANY | 801 SPRINGDALE DRIVE CONTACT:MR. LEWIS CHECCHIA EXTON, PA 19341 | TRADEMARK MERCHANDISE LICENSE CHRYSLER BRAND JLG # 112689 | $0.00 |
| FROST CUTLERY | CONTACT: JEFF DANIEL 6861 MOUNTAIN VIEW ROAD OOOLTEWAH, TN 37363 | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM08-000385.1 | $0.00 |
| FUTURE DESIGN PRINTWEAR, INC. | 28020 GROESBECK HWY. CONTACT: JOHN HARPER ROSEVILLE, MI 48066 | TRADEMARK SETTLEMENT AGREES NOT TO INFRINGE ANY CHRYSLER-OWNED TRADEMARKS | $0.00 |
| GAFLAX CC | 94 11TH STREET CONTACT:MR. GARY FLAX PARKMORE, 2196 SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 11932 | $0.00 |
| GALEN'S TAG SERVICE | 37260 SAND BURR LANE PRAIRIE DU CHIEN, WI 53821 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-061606-1 | $0.00 |
| GAMELOFT SA | 14 RUE AUBER CONTACT:MS. KARINE KAISER 75009 PARIS FRANCE | TRADEMARK MERCHANDISE LICENSE CHRYSLER BRAND JLG # 18017 | $0.00 |
| GAMELOFT SA | 14 RUE AUBER CONTACT:MS. RACHEL AYSCHOUGH 75009 PARIS FRANCE | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM05-000279.1 | $0.00 |
| GAMELOFT SA | 14 RUE AUBER CONTACT:MS. RACHEL AYSCHOUGH 75009 PARIS FRANCE | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM09-000406.1 | $0.00 |
| GAMMATEK (SA) (PTY) LTD. | 43 SATURN CRESCENT FRANKENWALD EXT 32 CONTACT:MR. GARY TOOCH SANDTON, 2065 SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 17521 | $0.00 |
| GARDNER-WESTCOTT COMPANY | 10110 SIX MILE ROAD NORTHVILLE, MI 48167 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-031904-1 | $0.00 |
| GATEWAY AUTOART LIMITED | FLAT B, 19/F., TSUEN WAN INTL CENTRE 68 WANG LUNG STREET CONTACT:MRS. LISA VON EPP TSUEN WAN, N.T. HONG KONG | TRADEMARK MERCHANDISE LICENSE CHRYSLER BRAND JLG # 16783 | $0.00 |
| GATEWAY AUTOART LIMITED | FLAT B, 19/F., TSUEN WAN INTL CENTRE 68 WANG LUNG STREET CONTACT:MRS. LISA VON EPP TSUEN WAN, N.T. HONG KONG | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 18707 | $0.00 |
| GATEWAY AUTOART LIMITED | FLAT B, 19/F., TSUEN WAN INTL CENTRE 68 WANG LUNG STREET CONTACT: FRANCO KWAN TSUEN WAN, N.T. HONG KONG | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM09-000403.1 | $0.00 |
| GEEP INDUSTRIAL SYNDICATE LTD. | 28 SOUTH ROAD ALLAHABAD 211-011 INDIA | CONSENT/CO-EXISTENCE JEEP AND GEEP TRADEMARKS | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| GENESIS ORL&O, INC. | & ANIMATED FAMILY FILMS, INC.<br>1356 PATRICIA STREET<br>KISSIMMEE, FL 34744 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND | $0.00 |
| GENESIS ORL&O, INC. & | ANIMATED FAMILY FILMS, INC.<br>2855 N. UNIVERSITY DRIVE, SUITE 520<br>CORAL SPRINGS, FL 33065 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND | $0.00 |
| GEORGIA MARKETING & PROMOTIONS, INC. | 45 POLITE ROAD<br>WINDAR, GA 30680 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM03-000159.1 | $0.00 |
| GEORGIA MARKETING & PROMOTIONS, INC. | 45 POLITE ROAD<br>WINDAR, GA 30680 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-022007-1 | $0.00 |
| GIANT A & M, INC. | 102 N HWY 20<br>LAUREL, NE 68745 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-090403-2 | $0.00 |
| GIOCHI PREZIOSI OF MILAN | VIA DELLE PRIMULE 5<br>COGLIATE 20020<br>ITALY | UNDERTAKING - ITALY<br>PT CRUISER | $0.00 |
| GLEN-RAY RADIATORS | 2105 N. 6TH STREET<br>WAUSAU, WI 54403 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-072004-2 | $0.00 |
| GLOBAL CHINA MARKETING LTD. | 14/F, CAR PO COMMERCIAL BUILDING<br>37-43 POTTINGER STREET<br>CONTACT:MR. BARRY CHAN<br>CENTRAL<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 13203 | $0.00 |
| GMP | PO BOX 570<br>45 POLITE ROAD<br>CONTACT:MR. JEFF STALLING<br>WINDER, GA 30680 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11629 | $0.00 |
| GOLFSMITH INTERNATIONAL, INC. | 1100 NORTH IH-35<br>AUSTIN, TE 78753-3195 | UNDERTAKING / E.C.<br>VIPER | $0.00 |
| GOODMARK INDUSTRIES, INC. | 625-E OLD NORCROSS ROAD<br>LAWRENCEVILLE, GA 30045 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-111303-1 | $0.00 |
| GRANT PRODUCTS INTERNATIONAL, INC. | 700 ALLEN AVENUE<br>GLENDALE, CA 91201 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060303-1 | $0.00 |
| GRAPHIC EXPRESS | 965 S. US HIGHWAY 41<br>INVERNESS, FL 34450 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-042605-1 | $0.00 |
| GREENLIGHT LLC | 2605 E. 55TH PLACE<br>CONTACT:MR. KEVIN DAVEY<br>INDIANAPOLIS, IN 46220 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16394 | $0.00 |
| GREENLIGHT LLC | 2605 E. 55TH PLACE<br>CONTACT:MR. KEVIN DAVEY<br>INDIANAPOLIS, IN 46220 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-051407-1 | $0.00 |
| GREENLIGHT LLC | 2605 E. 55TH PLACE<br>CONTACT:MR. KEVIN DAVEY<br>INDIANAPOLIS, IN 46220 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000314.1 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| GRUNDIG AKTIENGESELLSCHAFT | WULFSHOFSTR. 14<br>DORTMUND 44149<br>GERMANY | CONSENT / EGYPT<br>ACUSTAR | $0.00 |
| GRUPO COMERCIAL NES, S.A. DE C.V. | LAGUAN DE SAN CRISTOBAL NO. 165<br>CONTACT:MR. SALOMON ROMANO<br>COL. ANAHUAC<br>MEXICO | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16430 | $0.00 |
| GRUPO JET INTERNATIONAL | SUELAS (GRUPO INDUSTRIAL JET SA DE<br>C.V.<br>CALLE 5 NO 1036 ZONE INDUSTRIAL<br>GUADALAJARA 44940<br>MEXICO | COEXISTENCE AGREEMENT - MEXICO<br>LARAMIE | $0.00 |
| GUANGDONG LEADERWAY GARMENT CO., LTD. | ROOM 201, NO. 5 NORTH 2 LANE<br>SONG BAI EAST STREET, SUANGZHOU<br>AIRPORT<br>CONTACT:MR. ZHANG YONG LI<br>GUANGZHOU<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11375 | $0.00 |
| GUANGZHOU HUANUO DEVELOPMENT CO. LTD. | ROOM 1904 NEWPOLY TOWER<br>2 SIXTH OF ZHONGZHAN ROAD<br>CONTACT:MR. ZHENG KE LI<br>GUANGZHOU 510180<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17526 | $0.00 |
| H.I.S. JUVENILES, INC. | 131 WEST 33 STREET<br>SUITE 1109<br>CONTACT:MR. SHAUN RISHTY<br>NEW YORK, NY 10001 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18203 | $0.00 |
| H3 SPORTGEAR | CONTACT: JANET SARCHETT<br>9006 A PERIMETER WOODS DR.<br>CHARLOTTE, NC 28216 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM08-000377.1 | $0.00 |
| HAROLD, DAVID | 93 BURY OLD ROAD<br>PRESTWICH, MANCHESTER M25 0FQ<br>UNITED KINGDOM | TRADEMARK SETTLEMENT<br>NITRO TRADEMARK | $0.00 |
| HARRIS PUBLICATIONS, INC. | 1115 BROADWAY<br>NEW YORK, NY 10010 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-101807-1 | $0.00 |
| HASEGAWA CORPORATION | 3-1-2 YAGUSU YAIZU<br>CONTACT:MR. HAYATO HORIIKE<br>SHIZUOKA 425-0091<br>JAPAN | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11566 | $0.00 |
| HAUCK FUN FOR KIDS LTD. | ASH ROAD<br>SOUTH WREXHAM INDUSTRIAL ESTATE<br>CONTACT:MR. HOWARD GRIFFITHS<br>WREXHAM, NORTH WALES LL13 PUG<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18338 | $0.00 |
| H-D MICHIGAN, INC. | 315 WEST HURON STREET, SUITE 400<br>ANN ARBOR, MI 48103 | CONSENT/CO-EXISTENCE<br>ROAD GLIDE AND ROADGLIBER<br>TRADEMARKS | $0.00 |
| HEINEKEN ESPANA, S.A. | NOTICES TO FERNANDEZ<br>PALACIOS ABOGADOS, S.L.<br>PLAZA NUEVA, 10<br>5 E-41001 SEVILLA<br>SPAIN | CONSENT/CO-EXISTENCE<br>CHILL ZONE TRADEMARK | $0.00 |
| HELIOS DEVELOPMENTS LIMITED | 20 HATAAS ST.BEIT HAPAAMON<br>P.O.B. 18<br>KFAR SABA 44425<br>ISRAEL | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16411 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| HELLER SA | CHEMIN DE LA PORTE<br>BP 5<br>CONTACT:MR. STEPHEN J.W. LORD<br>61160 TRUN<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12006 | $0.00 |
| HERITAGE CLASSIC WOVENS, LLC | ONE SCHUYLKILL PARKWAY<br>CONTACT:MS. LISA HOLLAND<br>BRIDGEPORT, PA  19405 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 13802 | $0.00 |
| HERITAGE CLASSIC WOVENS, LLC | ONE SCHUYLKILL PARKWAY<br>CONTACT:MS. LISA HOLLAND<br>BRIDGEPORT, PA  19405 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 13803 | $0.00 |
| HERTZ SYSTEM, INC. | 225 BRAE BLVD<br>PARK RIDGE, NJ  7656 | CONSENT/CO-EXISTENCE<br>FIVE STAR TRADEMARK | $0.00 |
| HETZEL AUTOMOTIVE | HETZEL AUTOMOTIVE TECHNOLOGY<br>10175 SWITZER CIR<br>SHAWNEE MISSION, KS  66212 | SETTLEMENT AGREEMENT -<br>GERMANY<br>CARAVAN | $0.00 |
| HIGH SPEED METAL & | PLASTIC  PRODUCTS MFG. CO., LTD.<br>KATHLEEN COSTIGAN,UNITS A&B, 9F,<br>BLOCK<br>ONE TINS CENTRE 3 HUNG CHEUNG R<br>TUEN MUN<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000311.1 | $0.00 |
| HIGHLAND GLEN MFG. INC. | PO BOX 924<br>CONTACT:MR. FRED SOMMER<br>BUFFALO, NY  14213 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 112599 | $0.00 |
| HIGHLAND GLEN MFG. INC. | PO BOX 924<br>CONTACT:MR. FRED SOMMER<br>BUFFALO, NY  14213 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11060 | $0.00 |
| HOLZER Y CIA., S.A. DE C.V. | 345 CAMPOS ELISEOS PISO 10<br>COL. LOMAS PLANCO<br>CONTACT:MR. ANDRES HOLZER<br>MEXICO CITY,  11560<br>MEXICO | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11762 | $0.00 |
| HONDA CANADA, INC. | 715 MILNER AVE<br>TORONTO, ONTARIO  M1B 2K8<br>CANADA | CONSENT/CO-EXISTENCE<br>VISION TRADEMARK | $0.00 |
| HONDA GIKEN KOGYO KABUSHIKI | KAISHA (HONDA MOTOR CO., LTD.)<br>1-1, 2-CHOME<br>MINAMI-AOYAMA<br>JAPAN | CONSENT / BRAZIL<br>SHADOW | $0.00 |
| HONDA MOTOR CO., LTD | 1-1, MINAMI-AOYAMA 2-CHOME<br>MINATO-KU<br>TOKYO  107-8556<br>JAPAN | UNDERTAKING / KUWAIT<br>JEEP / JAIB | $0.00 |
| HONDA MOTOR CO., LTD. | 1-1, MINAMIAOYAMA 2-CHOME<br>MINATO-KU, TOKYO 107<br>JAPAN | CONSENT/CO-EXISTENCE<br>VISION TRADEMARK | $0.00 |
| HORIZON HOBBY | DOLAN KLEIN<br>4105 FIELDSTONE ROAD<br>CHAMPAIGN, IL  61822 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000347.1 | $0.00 |
| HORNBY HOBBIES | ROB WATSON<br>WESTWOOD, MARGATE<br>KENT CT9 4JX<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>VIPER ONLY<br>DM03-000150.1 | $0.00 |
| HOT RODS PLUS | CONTACT: BILL FOWLER<br>21801 PLUMMER ST<br>CHATSWORTH, CA  91311 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000242.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| HOT RODS PLUS INC. | 21801 PLUMMER STREET<br>CONTACT:MR. WILLIAM FOWLER<br>CHATSWORTH, CA 91311-4110 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-120103-2 | $0.00 |
| HOT RODS PLUS INC. | 21801 PLUMMER STREET<br>CONTACT:MR. WILLIAM FOWLER<br>CHATSWORTH, CA 91311-4110 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11758 | $0.00 |
| HPI RACING | 70 ICON STREET<br>CONTACT:MR. JP MONZON<br>FOOTHILL RANCH, CA 92610-3000 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 15740 | $0.00 |
| HPI RACING | 70 ICON STREET<br>CONTACT:MR. JP MONZON<br>FOOTHILL RANCH, CA 92610-3000 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11236 | $0.00 |
| HUMEAU BEAUPREAU/UMO | 7, RUE FROIDE FONTAINE<br>CONTACT:MR. BRUNO CANSELIER<br>49 600 BEAUPREAU<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11288 | $0.00 |
| HUMEAU BEAUPREAU/UMO | 7, RUE FROIDE FONTAINE<br>CONTACT:MR. BRUNO CANSELIER<br>49 600 BEAUPREAU<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 13906 | $0.00 |
| HUSSLEIN CRASH PARTS, INC. | 495 PENINSULA BOULEVARD<br>HEMPSTEAD, NE 11550 | TRADEMARK SETTLEMENT<br>AGREES NOT TO INFRINGE ANY<br>CHRYSLER-OWNED TRADEMARKS | $0.00 |
| HY-KO PRODUCTS COMPANY | 60 MEADOW LANE<br>CONTACT:MS. JENNIFER GRAINGER<br>NORTHFIELD, OH 44067 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM02-000100.1 | $0.00 |
| HY-KO PRODUCTS COMPANY | 60 MEADOW LANE<br>CONTACT:MS. JENNIFER GRAINGER<br>NORTHFIELD, OH 44067 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11430 | $0.00 |
| HY-KO PRODUCTS COMPANY | 60 MEADOW LANE<br>CONTACT:MS. JENNIFER GRAINGER<br>NORTHFIELD, OH 44067 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11420 | $0.00 |
| ILMOR ENGINEERING, INC. | 43939 PLYMOUTH OAKS BLVD.<br>PLYMOUTH, MI 48170 | CONSENT/CO-EXISTENCE<br>VIPER TRADEMARK | $0.00 |
| IMAGINATION INTERNATIONAL<br>CORPORATION | NETWORK HOUSE, BRADFIELD CLOSE<br>WORKING<br>CONTACT: MR. STEVE REECE<br>SURREY GU22 7RE<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000368.1 | $0.00 |
| IMAGINATION INTL CORP & | IMAGINATION DVDI LTD.<br>NETWORK HOUSE, BRADFIELD CLOSE<br>WORKING<br>CONTACT: MR. STEVE REECE<br>SURREY GU22 7RE<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 17980 | $0.00 |
| IMPERIAL CHEMICAL INDUSTRIES PLC | IMPERIAL CHEMICAL HOUSE 9 MILLBANK<br>20 MANCHESTER SQ<br>LONDON W1U 3AN<br>UNITED KINGDOM | CONSENT / FINLAND<br>MOPAR | $0.00 |
| IMPERIAL OIL LTD. | 237 FOURTH AVE., S.W.<br>ATTN: TAMARA MCGILLIVRAY<br>CALGARY, AB T2P 3M9<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40830044 | $0.00 |
| IMPERIAL TOY LLC | 16641 ROSCOE PLACE<br>CONTACT:MR. TIM THOMPSON<br>NORTH HILLS, CA 91343 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000198.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| IMPERIAL TOY LLC | 16641 ROSCOE PLACE<br>CONTACT:MR. TIM THOMPSON<br>NORTH HILLS, CA 91343 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11633 | $0.00 |
| IMPEX SAS | 140 ROUTE DES MOULINS<br>CONTACT:MR. JEAN-YVES LACROIX<br>38490 CHIMILIN<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12208 | $0.00 |
| INCUER S.A. | THOMAS GOMENSORO 2771<br>P O BOX 880/1352<br>URUGUAY | UNDERTAKING - UNITED STATES<br>NEON | $0.00 |
| INFINITY HEADWEAR & APPAREL INC. | RENEE CLARDY<br>5512 WALSH LANE SUITE 101<br>ROGERS, AR 72758 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000331.1 | $0.00 |
| INNOVATIVE DESIGNS, LLC | DOUG HABER<br>358 FIFTH AVE, SUITE 302<br>NEW YORK, NE 10001 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000395.1 | $0.00 |
| INNOVATIVE SOURCING, LLC | 2610 NORTH WEST A STREET<br>CONTACT:MR. STEPHEN KINGSTON<br>BENTONVILLE, AR 72712 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18399 | $0.00 |
| INSYNC BUSINESS SOLUTIONS INC. | 1447 BANKS ROAD<br>MARGATE, FL 33063 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-100207-1 | $0.00 |
| INTERNATIONAL SPEEDWAY CORPORATION | 1801 WEST INT'L SPEEDWAY BLVD<br>DAYTONA BEACH, FL 32114 | CONSENT/CO-EXISTENCE<br>DAYTONA TRADEMARK | $0.00 |
| INVESTMENT GROUP SVCS LTD. | DBA JUST KIDS STUFF.COM<br>1740 H DELL RANGE BOULEVARD #293<br>CHEYENNE, WY 82009 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP<br>TRADEMARK | $0.00 |
| IOAN. AND EMMAN. KONTOS LTD | VIRONAS ATTIKIS<br>(KALLIPOLEOS ST. 83)<br>GREECE | JUDICIAL SETTLEMENT AGREEMENT<br>/ GREECE<br>JEEP | $0.00 |
| IRONCLAD MEDIA, INC. & GARY NIEDERHELMAN | 207 14TH AVENUE<br>BELMAR, NJ 7719 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP<br>TRADEMARK AND VEHICLE TRADE<br>DRESS | $0.00 |
| J & K HENDERSON ENTERPRISES LTD | HENDERSON HOUSE, 45 GREAT BANK<br>ROAD<br>WINGATES INDUSTRIAL ESTATE<br>WESTOUGHTON, CONTACT: MR. KEN<br>HENDERSON<br>BOLTON BL5 3XU<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11274 | $0.00 |
| J. LLOYD INTERNATIONAL, INC | 2155 JACOLYN DR. SW<br>SUITE 4<br>CONTACT:MR. ERNIE PETIT<br>CEDAR RAPIDS, IA 52404 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000320.1 | $0.00 |
| J. LLOYD INTL, INC., HAWK MODEL | COMPANY & LINDBERG MODEL<br>2155 JACOLYN DR. SW,SUITE 4<br>CONTACT:MR. ERNIE PETIT<br>CEDAR RAPIDS, IA 52404 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 15991 | $0.00 |
| JADA TOYS, INC. | 938 HATCHER AVENUE<br>CONTACT: APRIL PARADISE<br>CITY OF INDUSTRY, CA 91748 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM09-000401.1 | $0.00 |
| JADA TOYS, INC. | 938 HATCHER AVENUE<br>CONTACT:MR. PAT AU<br>CITY OF INDUSTRY, CA 91748 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11395 | $0.00 |
| JADA TOYS, INC. | 938 HATCHER AVENUE<br>CONTACT:MR. PAT AU<br>CITY OF INDUSTRY, CA 91748 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 13233 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| JAGO AUTOMOTIVE | QUARRY LANE INDUSTRIAL ESTATE<br>CHICHESTER<br>WEST SUSSEX  PO19 2NY<br>ENGLAND | UNDERTAKING / ASSIGNMENT<br>JEEP / GEEP | $0.00 |
| JAKKS PACIFIC, INC. | 22619 PACIFIC COAST HIGHWAY<br>SUITE 250<br>CONTACT:MS. DEBBIE DUNN<br>MALIBU, CA  90265 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11245 | $0.00 |
| JAKKS PACIFIC, INC. | 22619 PACIFIC COAST HIGHWAY<br>SUITE 250<br>CONTACT:  ETHAN COLLINGS<br>MALIBU, CA  90265 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000229.1 | $0.00 |
| JAKKS PACIFIC, INC. | 22619 PACIFIC COAST HIGHWAY<br>SUITE 250<br>CONTACT:MS. DEBBIE DUNN<br>MALIBU, CA  90265 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11163 | $0.00 |
| JANSPORT APPAREL CORP. | 3411 SILVERSIDE RD<br>WILMINGTON, DE  19810 | CONSENT LETTER<br>VIPER | $0.00 |
| JEEP CLUB DEUTSCHLAND E.V. | ATTN:  PETER SANDER<br>IHMER LANDSTRASSE 2<br>30952 RONNENBERG<br>GERMANY | TRADEMARK LICENSE<br>JEEP TRADEMARK | $0.00 |
| JESATKO, IVAN | SLEVACSKI 902<br>PRAGUE 9<br>CZECH REPUBLIC | CONSENT/CO-EXISTENCE<br>COMPASS TRADEMARK | $0.00 |
| JESSER'S CLASSIC KEYS | 26 WEST ST<br>AKRON, OH  44303 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-020604-3 | $0.00 |
| JEWELL, MICHAEL INDIVIDUALLY & | D/B/A GOLDEN EAGLE DECALS<br>124 HILLCREST DRIVE<br>SUNRISE BEACH, TX  78643 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF GOLDEN<br>EAGLE TRADEMARK | $0.00 |
| JIM OSBORN REPRODUCTIONS, INC. | 101 RIDGECREST DRIVE<br>LAWRENCEVILLE, GA  30045 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-101903-1 | $0.00 |
| JJB SPORTS PLC | MARTLAND PARK, CHALLENGE WAY<br>WIGAN, LANCASHIRE  WN5 0LD<br>UNITED KINGDOM | CONSENT/CO-EXISTENCE<br>DAKOTA TRADEMARK | $0.00 |
| JOE BLOW T'S, INC. | 8229 CLOVERLEAF DRIVE<br>SUITE 400<br>CONTACT:MR. STEWART COHEN<br>MILLERSVILLE, MD  21108 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18265 | $0.00 |
| JOHNSON'S AUTO LITERATURE | 92 BLANDIN AVE.<br>FRAMINGHAM, MA  1702 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-010106-1 | $0.00 |
| JOHNY ROCKSTAR CLOTHING CO. | GENE EASTMAN<br>14 CREAMERY ST.<br>WELLS RIVER, VT  5081 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000222.1 | $0.00 |
| JOOP! GMBH | HARVESTEHUDER WEG 22<br>2000 HAMBURG<br>GERMANY | CONSENT/CO-EXISTENCE<br>JOOP AND JEEP TRADEMARKS | $0.00 |
| JORDONE CORPORATION SDN BHD | LOT 1910 KAWASAN PERINDUSTRIAN<br>CONTACT:MR. FRANKIE SIOW<br>SERI KEMBANGAN SELANGOR<br>KG BARU BALAKONG<br>MALAYSIA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 14683 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| JORDONE CORPORATION SDN BHD | LOT 1910 KAWASAN PERINDUSTRIAN KG BARU BALAKONG CONTACT:MR. FRANKIE SIOW SERI KEMBANGAN SELANGOR 43300 MALAYSIA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 18600 | $0.00 |
| JORDONE CORPORATION SDN BHD | LOT 1910 KAWASAN PERINDUSTRIAN KG BARU BALAKONG CONTACT:MR. FRANKIE SIOW SERI KEMBANGAN SELANGOR 43300 MALAYSIA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 12087 | $0.00 |
| JP COOLER, LLC | 26623 S. 164TH WAY CONTACT:MR. RICHARD KUHN QUEEN CREEK, AZ 85242 | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 13556 | $0.00 |
| JP MOTORSPORTS, LLC | 2251 N. RAMPART, #280 LAS VEGAS, NV 89128 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-020604-2 | $0.00 |
| K. K. ICHIKO | 1/5/2004 HONCHO JAPAN | UNDERTAKING - JAPAN JEEP | $0.00 |
| KABUSHIKI KAISHA DAYTONA | 1836 IWAI IWATA-SHI SHIZUOKA-KEN JAPAN | MEMORANDUM OF AGREEMENT DAYTONA, DAYTONA WITH KATAKANA | $0.00 |
| KALMARS HUSVAGNSCENTER AKTIEBOLAG | WISMARSVAGEN 2 S-393 54 KALMAR SWEDEN | CONSENT / SWEDEN FARGO / CAR-GO | $0.00 |
| KAPSCH AKTIENGESELLSCHAFT | WAGENSEILGASSEL A-1221 VIENNA AUSTRIA | AGREEMENT - AUSTRIA ACUSTAR | $0.00 |
| KARMANN GHIA DO BRASIL LTDA. | AV. ALVARO GUIMARAES 2487 SAO BERNARDO DO CAMPO SAO PAULO BRAZIL | CONSENT/CO-EXISTENCE CARAVAN TRADEMARK | $0.00 |
| KARRIER MOTROS LTD. | (PEUGEOT S.A. OWNS 50% SHARES) BOSCOMBE ROAD DUNSTABLE BEDFORDSHIRE LU5 4LX ENGLAND | LICENSE AGREEMENT / TERMINATES WHEN KARRIER CEASES DODGE | $0.00 |
| KAUFRING AG | KIESHECKER WEG 100 DUSSELDORF 40468 GERMANY | PRE-RIGHT AGREEMENT - GERMANY CONCORDE | $0.00 |
| KAWASAKI JUKOGYO KABUSHIKI KAISHA | D/B/A KAWASAKI HEAVY INDUSTRIES, LTD. HIGASHIKAWASAKI-CHO 3-CHOME CHUO-KU, KOBE, HYOGO JAPAN | CONSENT/CO-EXISTENCE VOYAGER TRADEMARK | $0.00 |
| KELLY LEIGH, INC. | D/B/A KELLY'S JEEPS & GEORGE LEWIS HIGHWAY 90 WEST BRIDGE CITY, LA 70094 | TRADEMARK SETTLEMENT RE INFRINGEMENT OF THE JEEP TRADEMARK | $0.00 |
| KELLY-SPRINGFIELD TIRE COMPANY | WILLOWBROOK ROAD CUMBERLAND, MD 21502 | CONSENT/CO-EXISTENCE VOYAGER TRADEMARK | $0.00 |
| KENT INTERNATIONAL, INC. | 60 EAST HALSEY ROAD CONTACT:MR. ARNOLD KAMLER PARSIPPANY, NJ 7054 | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 18880 | $0.00 |
| KENTROL INC. | 550 WEST PINE LAKE ROAD NORTH LIMA, OH 44452 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-060605-1 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| KIA MOTORS CORPORATION | 15-21, YOIDO-DONG, YOUNGDEUNGPO-KU<br>SEOUL<br>KOREA | CONSENT/CO-EXISTENCE<br>CIRRUS TRADEMARK | $0.00 |
| KIENZLE APPARTE GMBH | VILLINGEN/SCHWARZWALD<br>GERMANY<br>GERMANY | CONSENT / SWEDEN<br>ARGO | $0.00 |
| KINGDOM OPTICAL LTD. | 10 UBI CRESCENT #04-78<br>CONTACT:MR. DAVID CHONG<br>UBI TECHPARK,  408564<br>SINGAPORE | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16856 | $0.00 |
| KINTOY DIE-CASTING MANUFACTORY LTD. | ROOM 1716, NORTH TOWER,<br>CONCORDIA PLAZA<br>1 SCIENCE MUSEUM ROAD,<br>TSIMSHATSUI EAST<br>CONTACT:MS. BECKY WONG<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000184.1 | $0.00 |
| KINTOY DIE-CASTING MANUFACTORY LTD. | ROOM 1716, NORTH TOWER,<br>CONCORDIA PLAZA<br>1 SCIENCE MUSEUM ROAD,<br>TSIMSHATSUI EAST<br>CONTACT:MS. BECKY WONG<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11159 | $0.00 |
| KMART CORPORATION | 3250 WEST BIG BEAVER ROAD, SUITE 226<br>TROY, MI  48084 | CONSENT/CO-EXISTENCE<br>DURANGO TRADEMARK | $0.00 |
| KNAPP, MYRNA | COKATO<br>COUNTY OF WRIGHT, MINNESOTA | TRADEMARK MERCHANDISE LICENSE<br>LASER TRADEMARK | $0.00 |
| KOKURA TETSUDO CO., LTD. | 13-MAY<br>KOME MACHI 1-CHOME<br>KOKURAKITA-KU<br>KITAKYUSHU-CITY<br>JAPAN | UNDERTAKING<br>JEEP | $0.00 |
| KOLCRAFT ENTERPRISES, INC. | 1100 WEST MONROE STREET<br>CONTACT:MR. TOM KOLTUN<br>CHICAGO, IL  60607 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11046 | $0.00 |
| KONAMI CORPORATION | 4-3-1 TORANOMON MINATO-KU<br>TOKYO<br>JAPAN | UNDERTAKING - PORTUGAL<br>VIPER | $0.00 |
| KONAMI CORPORATION | 4-3-1 TORANOMON MINATO-KU<br>TOKYO<br>JAPAN | UNDERTAKING - E.C.<br>FLAME VIPER | $0.00 |
| KOOL COLLECTIBLES | PAUL LAUSTERER<br>6741 DALLAS-CHERRYVILLE HIGHWAY<br>BESSEMER CITY, NC  28016 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000196.1 | $0.00 |
| KURT ADLER | 7 WEST 34 STREET<br>CONTACT:MR. HOWARD ADLER<br>NEW YORK, NY  10001 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16872 | $0.00 |
| KURT ADLER | LOUIS MATTEO<br>7 WEST 34TH STREET<br>CONCOURSE LEVEL<br>NEW YORK, NE  10016 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000345.1 | $0.00 |
| KYOSHO CORPORATION | BINJU ISHIZUKA<br>ATSUGI OPERATION CENTER<br>153 FUNAKO ATSUGI<br>KANAGAWA 243-0034<br>JAPAN | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000362.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| LAMINAC S.A. | NO 32 NORTH PERIFERICO URBANA<br>33 RICARDO FLORES MAGON<br>GUADALAJARA, JALISCO 44240<br>MEXICO | AGREEMENT - ARGENTINA<br>NEON | $0.00 |
| LANCIA FRANCE, S.A. | 6 RUE NICOLAS COPERNIC<br>TRAPPES<br>YVELINES 78083<br>FRANCE | CONSENT - FRANCE<br>FIFTH AVENUE / AVENUE | $0.00 |
| LAND RUNNER EAST, LLC | 117 BEST SAND & GRAVEL ROAD<br>GOLDSBORO, NC 27533 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP GRILLE<br>TRADEMARK | $0.00 |
| LARAMIE TIRE DISTRIBUTORS, INC. | 700 MARKLEY STREET<br>NORRISTOWN, PA N, PA | CONSENT/CO-EXISTENCE<br>LARAMIE TRADEMARK | $0.00 |
| LAZARUS FRERES, INC. | P O BOX 9505<br>MASSAPEQUA, NY 11758 | AGREEMENT - UNITED STATES<br>JEEP | $0.00 |
| LEARNING CURVE BRANDS, INC. | 2021 9TH STREET SE<br>CONTACT:MS. JAN GOEDKEN<br>DYERSVILLE, IA 52040 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11157 | $0.00 |
| LEARNING CURVE BRANDS, INC. | 2021 9TH STREET SE<br>CONTACT:MS. JAN GOEDKEN<br>DYERSVILLE, IA 52040 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11148 | $0.00 |
| LEARNING CURVE BRANDS, INC. | 2021 9TH STREET SE<br>CONTACT:MS. JAN GOEDKEN<br>DYERSVILLE, IA 52040 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000337.1 | $0.00 |
| LECTRIC LIMITED, INC. | 6750 W. 74TH STREET, STE. A<br>BEDFORD PARK, IL 60638 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-111303-2 | $0.00 |
| LEFTOVER DESIGN COMPANY, INC. | 122 LANGLEY BLVD.<br>ATTN: R.C. BLOOM<br>NEENAH, WI 54956 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER AND DODGE BRANDS | $0.00 |
| LEGENDARY AUTO INTERIORS LTD. | 121 WEST SHORE BLVD.<br>NEWARK, NY 14513 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-022805-1 | $0.00 |
| LEGENDARY MOTORCAR CO. LTD. | 8220 FIFTH LINE<br>HALTON HILLS, ON<br>HALTON HILLS, ON L7G 4S6<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-071403-1 | $0.00 |
| LIBERTY CLASSICS, INC. | PAUL STONEMAN<br>1860 W. WINCHESTER ROAD<br>SUITE 103<br>LIBERTYVILLE, IL 60048 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000312.1 | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST<br>BOSTON, MA 2116 | CONSENT/CO-EXISTENCE<br>LIBERTY TRADEMARK IN THE UK | $0.00 |
| LIGHTSHIP ENTERTAINMENT, LLC | ANDY PEROTT<br>1000 UNIVERSAL STUDIOS PLAZA, 22A<br>ORLANDO, FL 32819 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000323.1 | $0.00 |
| LIZARRAGA ANTONIO Y ASOCIADOS, S.C. | CIR. AGUSTIN YANEZ 2692-5 PISO<br>COL. ARCOS SUR<br>GUADALAJARA, JALISCO 44160<br>MEXICO | COEXISTENCE AGREEMENT<br>INTER-SAFE (& DESIGN) | $0.00 |
| LLOYD DESIGN CORP. | 9215 CRANFORD AVENUE<br>ARLETA, CA 91331 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-040803-4 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| LLOYD IP LIMITED | LANGLANDS<br>PALLET HILL<br>PENRITH<br>CUMBRIA<br>UNITED KINGDOM | UNDERTAKING / E.C.<br>AKINO | $0.00 |
| LOGOART, A DIVISION OF HERFF JONES | NANCY CLARK<br>4601 WEST 62ND STREET<br>INDIANAPOLIS, IN 46268 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000346.1 | $0.00 |
| LOGOS UNLEASHED, LLC | 3029 N. ALMA SCHOOL ROAD, SUITE 10719<br>CHANDLER, AZ 85224 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-030909-1 | $0.00 |
| LYHHSUN INDUSRIAL CO., LTD | 886-2-28217820<br>TAIWAN | UNDERTAKING - TAIWAN<br>DODGE & PENTASTAR | $0.00 |
| M & H ELECTRIC FABRICATORS, INC. | 13537 ALONDRA BLVD.<br>SANTA FE SPRINGS, CA 90670 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060603-1 | $0.00 |
| MACK HILLS, INC. | 544 NORTH AVENUE<br>PO BOX 856<br>MOBERLY, MO 65270 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-082704-1 | $0.00 |
| MAINGATE, INC. | 7900 ROCKVILLE RD<br>INDIANAPOLIS, IN 46214 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060303-2 | $0.00 |
| MAISTO INTERNATIONAL | RICK BERMAN<br>7751 CHERRY AVENUE<br>FONTANA, CA 92336 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000238.1 | $0.00 |
| MAJORETTE TOYS | OLIVIA DES MARQUEST<br>110 RUE DU COMPANET<br>BP 108<br>69 143 RILLIEUX LA PAPE<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000172.1 | $0.00 |
| MAN NUTZFAHRZEUGE AG | DACHAUER STRASSE 667<br>80995 MUNICH<br>GERMANY | CONSENT/CO-EXISTENCE<br>COMMANDER TRADEMARK | $0.00 |
| MARK WILLIAM GRUNDY | MARK GRUNDY & WORLDWIDE TRADING<br>DEVELOPMENTS PTY LTD<br>105 COOK RD, STE 3D<br>CENTENTIAL PARK<br>NEW SOUTH WALES 2021<br>AUSTRALIA | UNDERTAKING - AUSTRALIA<br>DAKOTA | $0.00 |
| MARTIN MCCARTHY | MILAN<br>VIA CARDUCCI NO. 8, ITALY<br>MILAN<br>ITALY | SETTLEMENT AGREEMENT / ITALY<br>JEEP | $0.00 |
| MARVEL ENTERTAINMENT, INC. | 417 FIFTH AVENUE, 11TH FLOOR<br>ATTN: PAUL GITTER AND SETH LEHMAN<br>NEW YORK, NE 10016 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND "FANTASTICAR" | $0.00 |
| MASTER CUTLERY | 701 PENHORN AVENUE<br>CONTACT:MR. VICTOR LEE<br>SECAUCUS, NJ 7094 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 13278 | $0.00 |
| MASTERPIECE INDUSTRIAL (H.K.) LIMITED | 3/F KINOX CENTRE, ROOM 303<br>9 HUNG TO ROAD<br>CONTACT:MR. TONY TSUI<br>KWUN TONG, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16787 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| MASTERPIECE INDUSTRIAL (H.K.) LIMITED | 3/F KINOX CENTRE, ROOM 303<br>9 HUNG TO ROAD<br>CONTACT:MR. TONY TSUI<br>KWUN TONG, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16786 | $0.00 |
| MASTERPIECE INDUSTRIAL (HK) LTD. | BILL CAWTHON<br>ROOM 303, KINOX CENTER<br>NO. 9 HUNG TO ROAD<br>KWUN TONG, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000354.1 | $0.00 |
| MATTEL, INC. | 333 CONTINENTAL BLVD.<br>CONTACT:MS. HOLLIE HOLMES<br>EL SEGUNDO, CA 90245 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11108 | $0.00 |
| MATTEL, INC. | 333 CONTINENTAL BLVD.<br>CONTACT:MS. HOLLIE HOLMES<br>EL SEGUNDO, CA 90245 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-062104-1 | $0.00 |
| MATTEL, INC. | 333 CONTINENTAL BLVD.<br>CONTACT:MS. HOLLIE HOLMES<br>EL SEGUNDO, CA 90245 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11109 | $0.00 |
| MATTEL, INC. | 636 GIRARD AVENUE<br>CONTACT:MS. NANCY S. HIBSCH<br>EAST AURORA, NY 14052 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 111437 | $0.00 |
| MATTEL, INC. | HOLLIE HOLMES<br>M1-1112<br>333 CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000394.1 | $0.00 |
| MAY CHEONG TOY FACTORY LTD | (DBA MAISTO INTL, BBURAGO INTL)<br>7/F, EAST WING, TSIM SHA TSUI CENTRE<br>ATN:MR. RICK BERMAN,66 MODY RD<br>TSIMSHATSUI EAST, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 117073 | $0.00 |
| MAY CHEONG TOY FACTORY LTD | (DBA MAISTO INTL, BBURAGO INTL)<br>7/F, EAST WING, TSIM SHA TSUI CENTRE<br>ATN:MR. RICK BERMAN,66 MODY RD<br>TSIMSHATSUI EAST, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11494 | $0.00 |
| MBI PUBLISHING COMPANY LLC | 400 FIRST AVENUE NORTH, SUITE 300<br>CONTACT:MR. CHRIS ENDRES<br>MINNEAPOLIS, MI 55401 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11182 | $0.00 |
| MBI PUBLISHING COMPANY LLC | 400 FIRST AVENUE NORTH, SUITE 300<br>CONTACT:MR. CHRIS ENDRES<br>MINNEAPOLIS, MI 55401 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11181 | $0.00 |
| MBI PUBLISHING COMPANY LLC | 400 FIRST AVENUE NORTH, SUITE 300<br>CONTACT:MR. TOM LUND<br>MINNEAPOLIS, MI 55401 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM09-000402.1 | $0.00 |
| MBI PUBLISHING COMPANY LLC | 400 FIRST AVENUE NORTH, SUITE 300<br>CONTACT:MR. TOM LUND<br>MINNEAPOLIS, MI 55401 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM04-000206.1 | $0.00 |
| MBI, INC. | 47 RICHARDS AVENUE<br>CONTACT:MR. JERRY MARCH<br>NORWALK, CT 6857 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000164.1 | $0.00 |
| MBI, INC. | 47 RICHARDS AVENUE<br>CONTACT:MR. JERRY MARCH<br>NORWALK, CT 6857 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 13277 | $0.00 |
| MBI, INC. | 47 RICHARDS AVENUE<br>CONTACT:MR. JERRY MARCH<br>NORWALK, CT 6857 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11254 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| MBK INDUSTRIE | BP 639, ZL DE ROUVROY<br>ROUVROY, F-02100<br>FRANCE | CONSENT/CO-EXISTENCE<br>NITRO TRADEMARK | $0.00 |
| MCG PUBLISHING, INC. | 10364 S. CHOCTAW DRIVE<br>BATON ROUGE, LA 70815 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-081403-1 | $0.00 |
| MDI ENTERTAINMENT, LLC | 1500 BLUEGRASS LAKES PARKWAY<br>CONTACT:MR. RICHARD CAULFIELD<br>ALPHARETTA, GA 30004 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000162.1 | $0.00 |
| MDI ENTERTAINMENT, LLC | 1500 BLUEGRASS LAKES PARKWAY<br>CONTACT:MR. RICHARD CAULFIELD<br>ALPHARETTA, GA 30004 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16715 | $0.00 |
| MEADWESTVACO CONSUMER & OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE<br>CONTACT: DAWN STAUDT<br>KETTERING, OH 45429 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000349.1 | $0.00 |
| MEADWESTVACO CONSUMER & OFFICE PRODUCTS | 4751 HEMPSTEAD STATION DRIVE<br>CONTACT:MR. ANDREW KERN<br>KETTERING, OH 45429 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11200 | $0.00 |
| MEADWESTVACO CONSUMER & OFFICE PRODUCTS | ONE HIGHRIDGE PARK<br>STAMFORD, CT 6905 | CONSENT/CO-EXISTENCE<br>FIVE STAR TRADEMARK | $0.00 |
| MEGA BRANDS INTERNATIONAL | ADRIAN ROCHE<br>4505 HICKMORE<br>MONTREAL, QC H4T 1K4<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000357.1 | $0.00 |
| MEGATOYS | ANTHONY CORMIER<br>905 E. 2MD STREET<br>LOS ANGELES, CA 90012 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000364.1 | $0.00 |
| MERIDA & CENTURION GERMANY GMBH | BLUMENSTRASSE 51<br>MAGSTADT 71106<br>GERMANY | CONSENT/CO-EXISTENCE<br>CROSSFIRE TRADEMARK | $0.00 |
| METRO PARTS COMPANY, INC. | 1240 LOYCE LANE<br>DOUGLAS, GA 31533 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-041706-1 | $0.00 |
| MGA ENTERTAINMENT | 16380 ROSCOE BOULEVARD, SUITE#100<br>CONTACT:MS. KRISTEN ZIMMER<br>VAN NUYS, CA 91406 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16152 | $0.00 |
| MGW PRECISION SMALL PARTS LTD. | 4159 MIKE PADGETT HIGHWAY<br>AUGUSTA, GA 30906 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-051704-2 | $0.00 |
| MICHELIN NORTH AMERICA, INC. | 1 PARKWAY SOUTH<br>GREENVILLE, SO 29615 | CONSENT/CO-EXISTENCE<br>LIBERATOR TRADEMARK | $0.00 |
| MICHELIN NORTH AMERICA, INC. | 1 PARKWAY SOUTH<br>GREENVILLE, SO 29615 | CONSENT/CO-EXISTENCE<br>LAREDO TRADEMARK | $0.00 |
| MICHELIN NORTH AMERICA, INC. / | UNIROYAL GOODRICH LICENSING SVCS, INC.<br>ONE PARKWAY SOUTH<br>GREENVILLE, 29 29615 | TRADEMARK AGREEMENT<br>TOWN & COUNTRY | $0.00 |
| MICROSOFT - XBOX | ONE MICROSOFT WAY<br>RTC5 - 4068<br>CONTACT:MR. WILLIAM CHEN<br>REDMOND, WA 98052-6399 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11388 | $0.00 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY<br>REDMOND, WA 98052 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM01-000029.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| MICROSOFT CORPORATION | ONE MICROSOFT WAY<br>REDMOND, WA 98052 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-031306-1 | $0.00 |
| MIDWAY HOME ENTERTAINMENT INC. | 10110 MESA RIM ROAD<br>SAN DIEGO, CA 92121 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-111704-1 | $0.00 |
| MIDWAY HOME ENTERTAINMENT INC. | CHARI ONG<br>10636 SCRIPPS SUMMIT COURT, SUITE 100<br>SAN DIEGO, CA 92131 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000361.1 | $0.00 |
| MIDWAY HOME ENTERTAINMENT INC. | CHARI ONG<br>10636 SCRIPPS SUMMIT COURT, SUITE 100<br>SAN DIEGO, CA 92131 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000239.1 | $0.00 |
| MIDWEST ACORN NUT COMPANY | 501 EXECUTIVE DRIVE<br>TROY, MI 48083 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-080106-1 | $0.00 |
| MIKE NORDAHL/ WILLYZ REPLACEMENT PARTS | 5575 CROOKED CREEK DRIVE<br>ALTA LONA, CA 91737 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-072004-3 | $0.00 |
| MILESTONE DEVELOPMENT GROUP, LTD | BRIAN GITTINGS<br>ROOM 1503 HANG BONG COMM. CENTER<br>28 SHANGHAI STREET<br>JORDON, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM03-000119.1 | $0.00 |
| MILL STREET DESIGN | LARRY MILLER<br>155 WESTERLY HILLS DRIVE<br>FOREST CITY, NC 28043 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000369.1 | $0.00 |
| MILLIKEN & COMPANY | 920 MILLIKEN ROAD<br>ATTN: LEGAL DEPARTMENT<br>SPARTANBURG, SC 29303 | TRADEMARK LICENSE<br>YES ESSENTIALS TRADEMARK | $0.00 |
| MOPAR MUSCLE | 9036 BRITTANY WAY<br>TAMPA, FL 33619 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-111105-1 | $0.00 |
| MOTION PICTURE LICENSING CORP (MPLC) | 5455 CENTINELA AVENUE<br>P.O. BOX 66970<br>LOS ANGELES, CA 90066-6970 | COPYRIGHT LICENSE<br>CHRYSLER = LICENSEE | $0.00 |
| MOTORHEAD PRODUCTS | MICHAEL ROGUS<br>20660 US HIGHWAY 31<br>VINEMONT, AL 35179 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000217.1 | $0.00 |
| MOTORMAX TOY FACTORY LTD. | 7/F, TOWER 1, SOUTH SEAS CENTRE<br>75 MODY ROAD, TSIMSHATSUI EAST<br>CONTACT: HAECO K. M. CHAU<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000251.1 | $0.00 |
| MOTORMAX TOY FACTORY LTD. | 7/F, TOWER 1, SOUTH SEAS CENTRE<br>75 MODY ROAD, TSIMSHATSUI EAST<br>CONTACT:MR. DAVID Y. K. YIP<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11363 | $0.00 |
| MOTORMAX TOY FACTORY LTD. | 7/F, TOWER 1, SOUTH SEAS CENTRE<br>75 MODY ROAD, TSIMSHATSUI EAST<br>CONTACT:MR. DAVID Y. K. YIP<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11366 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| MOTOROLA, INC. | GLOBAL HEADQUARTERS<br>1303 E ALGONQUIN ROAD<br>SCHAUMBURG, IL 60196 | CONSENT - GREECE<br>MODAR | $0.00 |
| MOTORSPORTS AUTHENTICS, LLC | 6301 PERFORMANCE DRIVE<br>CONTACT: MISSY DALE<br>CONCORD, NC 28027 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM05-000305.1 | $0.00 |
| MOTORSPORTS AUTHENTICS, LLC | 6301 PERFORMANCE DRIVE<br>CONTACT: MISSY DALE<br>CONCORD, NC 28027 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000201.1 | $0.00 |
| MOTORSPORTS AUTHENTICS, LLC | 6301 PERFORMANCE DRIVE<br>CONTACT:MR. JASON DAVIS<br>CONCORD, NC 28027 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11007 | $0.00 |
| MOTORSPORTS AUTHENTICS, LLC | 6301 PERFORMANCE DRIVE<br>CONTACT:MR. JASON DAVIS<br>CONCORD, NC 28027 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11040 | $0.00 |
| MR. KLAUS SCHUBERT | SCHLEIFMUHLENWEG 17<br>NAILA D-95119<br>GERMANY | UNDERTAKING - GERMANY<br>JEEP | $0.00 |
| MUELLER, MATTHIAS | PODBIELSKIESTR. 333<br>30659 HANNOVER<br>GERMANY | CONSENT/CO-EXISTENCE<br>TALON TRADEMARK | $0.00 |
| MUSCLECARS, LLC | 26 MCKENZIE AVENUE<br>MERIDEN, CT 6451 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-020604-1 | $0.00 |
| MUSGRAVE AGENCIES | 218 STAMFORD HILL ROAD<br>CONTACT:MR. OLIVER DAWBER<br>MORNINGSIDE DURBAN 4001<br>SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11269 | $0.00 |
| MYCOM NEDERLAND B.V. | VERSTERKERSTRAAT 12<br>1322 AP ALMERE<br>NETHERLANDS | CONSENT/CO-EXISTENCE<br>MYGIG TRADEMARK | $0.00 |
| N.V. NUON ENERGIE-ONDERNEMING | VOOR GELDERL&, FRIESL& EN FLEVOL&<br>68, UTRECHTSEWEG<br>6812 AH ARNHEM<br>HOLLAND | CONSENT / DENMARK<br>NUON / NEON | $0.00 |
| NABCO | DAVID FRY<br>11938 HARRY HINES BLVD.<br>FARMERS BRANCE, TX 75234 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>JLG-117128 | $0.00 |
| NAMCO HOMETEK, INC. | MASAHIRO NAKAGAWA<br>877 SUPREME DRIVE<br>BENSENVILLE, IL 60106-1106 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000299.1 | $0.00 |
| NATIONAL BANNER COMPANY | 11938 HARRY HINES BOULEVARD<br>DALLAS, TX 75234 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 117128 | $0.00 |
| NATIONAL VENDING | 8040 UNIVERSITY BLVD.<br>ATTN: BOB CARMICHAEL<br>DES MOINES, IO 50325 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE AND JEEP<br>BRANDS | $0.00 |
| NEW BRIGHT INDUSTRIAL | CONTACT: DICK EMERINE<br>9/F, NEW BRIGHT BUILDING<br>11 SHEUNG, YUET ROAD<br>KOWLOON BAY<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM04-000218.1 | $0.00 |
| NEW BRIGHT INDUSTRIAL CO., LTD. | 30779 OAK CREEK DRIVE<br>CONTACT:MR. JEFF FALKE<br>WIXOM, MI 48393 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11238 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| NEW RAY TOYS | REBECCA WONG<br>UNIT 9, 12/F HOUSTON CENTRE<br>63 MODY ROAD, TSIMSHATSUI EAST<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000270.1 | $0.00 |
| NEW-RAY TOYS DEVELOPMENT LIMITED | UNIT 9, 12/F HOUSTON CENTER<br>63 MODY ROAD, TSIMSHATSUI EAST<br>CONTACT:MS. REBECCA WONG<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11127 | $0.00 |
| NEW-RAY TOYS DEVELOPMENT LIMITED | UNIT 9, 12/F HOUSTON CENTER<br>63 MODY ROAD, TSIMSHATSUI EAST<br>CONTACT:MS. REBECCA WONG<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11125 | $0.00 |
| NEXT, INC. | COLLEEN LUNN<br>1295 VERNON STREET<br>WABASH, IN  46992 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000325.1 | $0.00 |
| NEXTEL COMMUNICATIONS, INC. | 2001 EDMUND HALLEY DRIVE<br>RESTON, VA  20191 | TRADEMARK SETTLEMENT<br>RE UCONNECT, CONNECT AND<br>DIRECT CONNECT TRADEMARKS | $0.00 |
| NIBO GROUP INC. | 271 AMBER STREET<br>CONTACT:MR. AL AFROUZ<br>MARKHAM, ON  L3R 3J7<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11859 | $0.00 |
| NIKKO COMPANY LTD. | MAKOTO TAKAHASHI<br>17304 PRESTON ROAD<br>SUITE 1040<br>DALLAS, TX  75252 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM09-000400.1 | $0.00 |
| NIKKO COMPANY, LTD. | 3-31 KIOI-CHOU, CHIYODA-KU<br>CONTACT:MR. TOM HIRASAWA<br>TOKYO<br>JAPAN | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11054 | $0.00 |
| NISSAN JIDOSHA KABUSHIKI KAISHA | 2, TAKARA-CHO, KANAGAWA-KU<br>YOKOHAMA<br>KANAGAWA PREFECTURE<br>JAPAN | CONSENT/CO-EXISTENCE<br>SECURESHIELD AND SAFETY SHIELD<br>TRADEMARKS | $0.00 |
| NISSAN JIDOSHA KABUSHIKI KAISHA | 2, TAKARA-CHO, KANAGAWA-KU<br>YOKOHAMA<br>KANAGAWA PREFECTURE<br>JAPAN | CONSENT/CO-EXISTENCE<br>JX TRADEMARKS | $0.00 |
| NKOK, INC. | ROBERT SHINOHARA<br>13668 EAST VALLEY BLVD., UNIT G2<br>CITY OF INDUSTRY, CA  91746 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000231.1 | $0.00 |
| NO NOISE IMP. COM. | SERV. E PROPOCOES E EVENTOS<br>AVENIDA ANITA GARIBALDI NO.<br>5031/5047<br>80530-010-CURITIBA-PR<br>PUERTO RICO | COEXISTENCE AGREEMENT<br>POWERTECH | $0.00 |
| NOREV S.A. | SANDRINE MADOOSING<br>A70/72 AVENUE DE BOHLEN<br>69 120 VAULX EN VELIN<br>FRANCE | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000378.1 | $0.00 |
| NORRIS-BANONIS GROUP LLC | 5189 RENSHAW DRIVE<br>CONTACT:MR. BILL NORRIS<br>TROY, MI  48085 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17911 | $0.00 |
| NORTH STAFFS 4X4 CENTRE | 37 STAFFORD RD<br>STONE  ST150H<br>UNITED KINGDOM | UNDERTAKING<br>JEEP | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| NORTHLAND PRODUCTS | 1000 RAINBOW DRIVE<br>ATTN: BRIAN MOTZKO<br>WATERLOO, IA 50701 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40630034 | $0.00 |
| NOVELTY INC. | 351 W MUSKEGON DRIVE<br>CONTACT:MR. JR MERLAU<br>GREENFILED, IN 46140 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000234.1 | $0.00 |
| NOVELTY INC. | 351 W MUSKEGON DRIVE<br>CONTACT:MR. JR MERLAU<br>GREENFILED, IN 46140 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 14825 | $0.00 |
| NP SRL | VIA PER PONTE MAGGIORE, 3 LOC, LA<br>CROCE<br>55060 MASSA MACINAIA<br>CONTACT:MS. MONICA GIANNINI<br>CAPANNORI - LUCCA (LU)<br>ITALY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12613 | $0.00 |
| O.E.M. GLASS INC. | 1107 E. CEMETARY AVE.<br>CHENOA, IL 61726 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-040706-2 | $0.00 |
| OASIS ALLOY WHEEL, INC. | 400 SOUTH LEMON STREET<br>ANAHEIM, CA 92805 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-011408-1 | $0.00 |
| OHARA CORPORATION | 2-8-1, JOKA, NAGOKA<br>NIIGATA, JAPAN<br>JAPAN | CONSENT/CO-EXISTENCE<br>CALIBER TRADEMARK | $0.00 |
| OLD TOLEDO BRANDS, INC. | 260 WEST 39TH STREET<br>SUITE 12W<br>CONTACT:MR. MARC KAUFMAN<br>NEW YORK, NY 10018 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11100 | $0.00 |
| OLIVET INTERNATIONAL INC. | 2805 S. RESERVOIR ST.<br>CONTACT:MR. JACK HOLODNICKI<br>POMONA, CA 91766 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17120 | $0.00 |
| OMIX-ADA, INC. | 460 HORIZON DRIVE, SUITE 400<br>SUWANEE, GA 30024 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-071003-1 | $0.00 |
| OPEL EISENACH GMBH | ADAM-OPEL-STRASSE 100<br>99817 EISENACH<br>GERMANY | CONSENT/CO-EXISTENCE<br>CALIBER AND CALIBRE TRADEMARKS | $0.00 |
| OSKO FORKLIFTS PTY LTD. | 5 CORD ST<br>DUDLEY PARK 5008<br>SOUTH AUSTRALIA | CONSENT - AUSTRALIA<br>VIPER | $0.00 |
| OSRAM GMBH | HELLABRUNNER STRASSE 1<br>8000 MUNICH 90<br>GERMANY | PRE-RIGHT DECLARATION /<br>WORLDWIDE<br>RAM | $0.00 |
| OSTLER INTERNATIONAL, INC. | 3170 S. 900 W<br>SALT LAKE CITY, UT 84119-3316 | CONSENT/CO-EXISTENCE<br>CERTI-FIT BODY PARTS | $0.00 |
| OUTDOOR CAP COMPANY, INC. | ROMANA WATSON<br>1200 MELISSA DRIVE<br>BENTONVILLE, AR 72712 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM08-000338.1 | $0.00 |
| OWEN COOK | 39 MILLER STREET<br>WEST MELBOURNE<br>3003,VICTORIA<br>AUSTRALIA | UNDERTAKING / AUSTRALIA<br>VIPER | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| PACER LEISURE VEHICLES / | DRIVING AMBITIONS LTD.<br>BATES INDUSTRIAL ESTATE,UNIT 10<br>WYCOMBE ROAD<br>STOKENCHURCH BUCKS  HP14 3RQ<br>UNITED KINGDOM | CONSENT / UNITED KINGDOM<br>PATRIOT | $0.00 |
| PACIFIC CYCLE INC. | DANNA DUECK<br>4902 HAMMERSELY ROAD<br>MADISON, WI  53711 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000351.1 | $0.00 |
| PACIFIC INDUSTRIAL CO., LTD. | 100<br>KYUTOKU-CHO<br>OGAKI-SHI<br>GIFU-KEN<br>JAPAN | COEXISTENCE AGREEMENT /<br>WORLDWIDE<br>PACIFICA | $0.00 |
| PACIFIC INDUSTRIAL CO., LTD. | 100, KYUTOKU-CHO, OGAKI-SHI<br>GIFU-KEN<br>JAPAN | CONSENT/CO-EXISTENCE<br>PACIFICA TRADEMARK | $0.00 |
| PAN ASIA MARKETING LTD. | UNIT 604, NO. 8 JAVA ROAD<br>WELLBOURNE COMMERCIAL CENTER<br>CONTACT:MR. TONY YAU<br>NORTH POINT<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18071 | $0.00 |
| PAN ASIA MARKETING LTD. | UNIT 604, NO. 8 JAVA ROAD<br>WELLBOURNE COMMERCIAL CENTER<br>CONTACT:MR. TONY YAU<br>NORTH POINT<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18073 | $0.00 |
| PAN ASIA MARKETING LTD. | UNIT 604, NO. 8 JAVA ROAD<br>WELLBOURNE COMMERCIAL CENTER<br>CONTACT:MR. TONY YAU<br>NORTH POINT<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18488 | $0.00 |
| PARAMOUNT APPAREL INTERNATIONAL INC. | ONE PARAMOUNT DRIVE<br>CONTACT:MR. MIKE JAQUES<br>BOURBON, MO  41 US | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18280 | $0.00 |
| PARAMOUNT APPAREL INTERNATIONAL INC. | ONE PARAMOUNT DRIVE<br>CONTACT:MR. MIKE JAQUES<br>BOURBON, MO  41 US | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM03-000139.1 | $0.00 |
| PAUL'S MODEL ART GMBH &CO. | PAUL G. LANG<br>CHARLOTTENBURGER ALLEE 49<br>52068 AACHEN<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000384.1 | $0.00 |
| PEG PEREGO S.P.A. | VIA DE GASPERI 50<br>20043 ARCORE<br>CONTACT:MS. PAOLA PARODI<br>MILANO<br>ITALY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15166 | $0.00 |
| PENSTAR REPRODUCTIONS | 1520 CAMPUS DRIVE, UNIT K<br>WARMINSTER, PA  18974 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-102805-1 | $0.00 |
| PENTASTAR PARTS & RESTORATIONS | UNIT 1 C/7 LYN PARADE<br>AUSTRALIA<br>HOXTON PARK, NS 2171<br>AUSTRALIA | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-082708-1 | $0.00 |
| PERFORMANCE CAR GRAPHICS | 723 SHANNON STREET<br>TALLAHASSEE, FL  32305 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-090403-1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| PETRO-CANADA | 2489 NORTH SHERIDAN WAY<br>ATTN: BILL STECKLE<br>MISSISSAUGO, ON L5K 1A8<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40510030 | $0.00 |
| PHOENIX GRAPHIX INC. | 400 S. 79TH STREET<br>CHANDLER, AZ 85226 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-091504-1 | $0.00 |
| PIAGGIO & C.S.P.A. | PONTEDERA (PISA) VIALE<br>RINALDO PIAGGIO 25<br>ITALY | CONSENT/CO-EXISTENCE<br>LIBERTY TRADEMARK | $0.00 |
| PIERCE-LOCKCRAFT CO. | 201 HOLLOWTREE COURT<br>GREENVILLE, TN 37745 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-012209-1 | $0.00 |
| PINK JEEP TOURS LAS VEGAS, INC. | 3629 W. HACIENDA AVE.<br>LAS VEGAS, NV 89118 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP AND<br>JEEP GRILLE TRADEMARKS | $0.00 |
| PINK JEEP TOURS, INC. | 150 SOLDIERS PASS ROAD<br>ATTN: SHAWN WENDELL<br>SEDONA, AZ 86336 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP AND<br>JEEP GRILLE TRADEMARKS | $0.00 |
| PIRELLI TYRE S.P.A. | VIALE SARCA 222<br>20126 MILAN<br>ITALY | CONSENT/CO-EXISTENCE<br>DEMON TRADEMARK | $0.00 |
| PIVOT CORPORATION | 80 WEST 40TH STREET<br>NEW YORK, NE 10018 | CONSENT/CO-EXISTENCE<br>THE RULES HAVE CHANGED SLOGAN | $0.00 |
| PIXAR TALKING PICTURES | 500 SOUTH BUENA VISTA STREET<br>BURBANK, CA 91521-7473 | CONSENT/CO-EXISTENCE<br>CARS ANIMATED CHARACTERS | $0.00 |
| PLASTIC FACTORY COBI S.A. | UL. WOJSKA POLSKIEGO 3<br>CONTACT:MS. URSZULA SIEDLECKA<br>39-300 MIELEC<br>POLAND | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18019 | $0.00 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | 801 SOUTH ACADIA AVENUE<br>FULLERTON, CA 92831 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-050404-1 | $0.00 |
| PLASTICOLOR MOLDED PRODUCTS, INC. | 801 SOUTH ACADIA AVENUE<br>FULLERTON, CA 92831 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000181.1 | $0.00 |
| PLYMOUTH CELSIUS | VENT AB (J H PLYMOTH AB)<br>SAGVAGEN 19<br>S-921 00 LYCKSELE<br>SWEDEN | AGREEMENT / WORLDWIDE<br>PLYMOUTH / PLYMOTH | $0.00 |
| POLARIS INDUSTRIES INC. | 2100 HIGHWAY 55<br>ATTN: MARY M. MCCONNELL, VP<br>MEDINA, MN 55340 | CONSENT/CO-EXISTENCE<br>SPORTSMAN TRADEMARK | $0.00 |
| POLYKASTRON PTY LTD. | 31 BROWNS ROD<br>NOBLE PARK<br>VICTORIA 3174<br>AUSTRALIA | UNDERTAKING - AUSTRALIA<br>JEEP | $0.00 |
| POLYTEC AVO N.V. | 2900 SCHOTEN<br>METROPOOLSTRAAT, 8<br>BELGIUM | CONSENT/CO-EXISTENCE<br>RENEGADE TRADEMARK | $0.00 |
| POWER AND CLASSIC CARS GMBH | FERDINAND-LASALLE-STR. 16<br>7410 REUTLINGEN 11<br>GERMANY | ORIGINAL<br>AGREEMENT AMENDMENT TO<br>AGREEMENT / GERMAN<br>VIPER | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| PPG INDUSTRIES, INC. | ONE PPG PLACE<br>PITTSBURGH, PA  15272 | TRADEMARK SETTLEMENT<br>RE MISUSE OF CHRYSLER-OWNED<br>TOOLING AND TRADEMARKS | $0.00 |
| PRECISION DESIGN & MANUFACTURING INC. | 10331 - 105 STREET<br>WESTLOCK, AB  T7P 2H7<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-050404-3 | $0.00 |
| PRESS PASS, INC. | KEVIN CAMP<br>9115 HARRIS CORNERS PARKWAY<br>SUITE 200<br>CHARLOTTE, NC  28269 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM09-000404.1 | $0.00 |
| PRIDE HEALTH CARE UK LIMITED | UNIT 59, HEYFORD PARK, CAMP ROAD<br>BICESTER, OXFORDSHIRE  OX6 3HD<br>ENGLAND | CONSENT/CO-EXISTENCE<br>HURRICANE TRADEMARK | $0.00 |
| PRO TOUR MEMORABILIA, LLC | 9880 SAN FERNANDO ROAD<br>PACOIMA, CA 91331<br>PACOIMA, CA | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18031 | $0.00 |
| PROMARKCO, LIMITED | JOE RUDDELL<br>5201 VILLAGE PARKWAY, SUITE 301<br>ROGERS, AK  72758 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000266.1 | $0.00 |
| PROWLER TIRE CORPORATION | 87 WHITFIELD STREET<br>GUILFORD, CT  6437 | CONSENT/CO-EXISTENCE<br>PROWLER TRADEMARK | $0.00 |
| QUANTA PRODUCTS, LLC | 734 TELEGRAPH ROAD<br>RISING SUN, MD  21911 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-2003-0007 | $0.00 |
| QUIREY QUALITY ENGINEERING | 2251 COMMERCIAL COURT<br>EVANSVILLE, IN  47720 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-061506-2 | $0.00 |
| R & B HOLT ENTERPRISES | 445 SOUTH COLLEGE STREET<br>PIQUA, OH  45356 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-102903-3 | $0.00 |
| RACCOON MOUNTAIN INDUSTRIES | 137 WEST OXMOOR RD., SUITE 407<br>PO BOX 26513<br>BIRMINGHAM, AL  35209 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-030606-1 | $0.00 |
| RACING NET SOURCE LLC | 114 E. ELM STREET<br>SUITE 8<br>O'FALLON, MO  63366 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-073107-1 | $0.00 |
| RACING REFLECTIONS, INC. | CORBAN BATTAGLIA<br>556 SOUTH MAIN STREET<br>MARION, VA  24354 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000272.1 | $0.00 |
| RASCAN, INC. | LINWOOD J. JONES<br>201 GLEN ROAD<br>GARNER, NC  27529 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000373.1 | $0.00 |
| RASTAR (HK) INDUSTRIAL CO., LTD. | ROOM 212, 2/F EMPIRE CENTRE 68<br>MODY ROAD<br>TST EAST KOWLOON HONG KONG<br>CONTACT:MS. JANICE LU<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 17331 | $0.00 |
| RAVENSBERGER SCHMIERSTOFFVERTRIEB | JOELLENBECKER STRASSE 2<br>D- 33824 WERTHER<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40630041 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| RAW THRILLS | ROGER SHARPE<br>5441 FARGO AVENUE<br>SKOKIE, IL 60077 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000211.1 | $0.00 |
| RC2 BRANDS, INC. | 2021 9TH STREET SE<br>DYERSVILLE, IA 52040 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-060905-1 | $0.00 |
| RENAULT S.A.S. | (REGIE NATIONALE DES USINES<br>RENAULT)<br>BOULOGNE-BILLANCOURT<br>FRANCE | CONSENT/CO-EXISTENCE<br>QUADRA-TRAC AND QUADRA-LINK<br>TRADEMARKS | $0.00 |
| RESTO PARTS, INC. | 1389 BRYS DRIVE<br>GROSSE POINTE WOODS, MI 48236 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-062806-1 | $0.00 |
| REVELL GMBH & CO. KG | HENSCHELSTR. 20-30<br>CONTACT:MR. THORSTEN KOSS<br>32257 BUNDE<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>VIPER ONLY<br>DM07-000365.1 | $0.00 |
| REVELL GMBH & CO. KG | HENSCHELSTR. 20-30<br>CONTACT:MR. THORSTEN KOSS<br>32257 BUNDE<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18823 | $0.00 |
| REVELL INC. | 1850 HOWARD STREET<br>UNIT A<br>CONTACT:MS. CHRISTINA CHACON<br>ELK GROVE VILLAGE, IL 60007 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11260 | $0.00 |
| REVELL INC. | 1850 HOWARD STREET<br>UNIT A<br>CONTACT:MS. CHRISTINA CHACON<br>ELK GROVE VILLAGE, IL 60007 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000248.1 | $0.00 |
| REVELL INC. | 1850 HOWARD STREET<br>UNIT A<br>CONTACT:MS. CHRISTINA CHACON<br>ELK GROVE VILLAGE, IL 60007 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 111789 | $0.00 |
| REVOLUTION BRANDS PTY LTD. | UNIT 5, 92-102 KEYS ROAD<br>CONTACT:MR., KEN HANVEY<br>MOORABBIN VICTORIA 3189<br>AUSTRALIA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12164 | $0.00 |
| REYN SPOONER, INC. | KATHLEEN J.A. JENNESS<br>66-1600 LALAMITO RD.<br>P.O. BOX 1287<br>KAMUELA, HI 96743 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000276.1 | $0.00 |
| RICHARD HERSCHMANN GMBH | STUTTGARTER STRASSE 45-51<br>NECKARTENZLINGEN 72654<br>GERMANY | AGREEMENT - GERMANY<br>VIPER | $0.00 |
| RICHARD HIRSCHMANN GMBH & CO. | STUTTGARTER STRASSE 45-51<br>72654 NECKARTENZLINGEN<br>GERMANY | PRE-RIGHT AGREEMENT<br>HIPER | $0.00 |
| RICKO INTERNATIONAL LIMITED | 3/F., MING SANG IND. BLDG.<br>19 HING YIP ST., KWUN TONG<br>CONTACT:MR. FRANKIE NG<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 12887 | $0.00 |
| RICKO INTERNATIONAL LTD. | FRANKIE NG<br>3/F, MING SANG IND. BLDG.<br>19 HIP YING ST.<br>KWONG TONG, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM05-000280.1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| RIDEMAKERZ, LLC | LARRY ANDREINI<br>2900 TELESTAR COURT<br>FALLS CHURCH, VA  H, VA | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000328.1 | $0.00 |
| ROBERTS MOTOR PARTS, INC. | 17 PROSPECT ST.<br>WEST NEWBURY, MA  1985 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-080403-2 | $0.00 |
| ROCKSTAR GAMES | SEAN MACALUSO<br>622 BROADWAY<br>NEW YORK, NE  10012 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000157.1 | $0.00 |
| ROCKSTAR GAMES, INC. | 622 BROADWAY<br>CONTACT:MR. SEAN MACALUSO<br>NEW YORK, NY  10012 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11914 | $0.00 |
| ROLLS-ROYCE PLC | 65 BUCKINGHAM GATE<br>LONDON  SW1E 6AT<br>UNITED KINGDOM | CONSENT/CO-EXISTENCE<br>VIPER TRADEMARK | $0.00 |
| ROUND 2 LLC | 4073 MEGHAN BEELER CT.<br>CONTACT:MR. TOM LOWE<br>SOUTH BEND, IN  46628 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-020106-1 | $0.00 |
| ROUND 2 LLC | 4073 MEGHAN BEELER CT.<br>CONTACT:MR. TOM LOWE<br>SOUTH BEND, IN  46628 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 14194 | $0.00 |
| ROUND 2 LLC | 4073 MEGHAN BEELER CT.<br>CONTACT:MR. TOM LOWE<br>SOUTH BEND, IN  46628 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 14193 | $0.00 |
| ROUND 2 LLC | THOMAS E. LOWE<br>4073 MEGHAN BEELER CT.<br>SOUTH BEND, IN  46628 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000300.1 | $0.00 |
| ROUND 2 LLC | THOMAS E. LOWE<br>4073 MEGHAN BEELER CT.<br>SOUTH BEND, IN  46628 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000379.1 | $0.00 |
| ROUSH ENTERPRISES, INC. | 12445 LEVAN ROAD<br>LIVONIA, MI  48150 | CONSENT/CO-EXISTENCE<br>RUSH AND ROUSH TRADEMARKS | $0.00 |
| RUENTEX INDUSTRIES LIMITED | 12/F, NO.308, SECTION 2<br>BADE ROAD<br>CONTACT:MR. YIN WONG YEE FAN<br>TAIPEI 104<br>TAIWAN | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12404 | $0.00 |
| RUPERT GOALAN LIMITED | 19A WILTON ROW<br>LONDON  SW1X 7NS<br>ENGLAND | UNDERTAKING / UNITED KINGDOM<br>JEEP | $0.00 |
| RUSSLER GMBH | MARTINSTHALER STRABE 16<br>ELTVILLE  DE-65345<br>GERMANY | UNDERTAKING - GERMANY<br>JEEP | $0.00 |
| RUTHERFORD, GARY J. | (C/O LEISURE INDUSTRIES)<br>3914 RIVER DRIVE<br>FARGO, NO  58103 | CONSENT/CO-EXISTENCE<br>SEBRING TRADEMARK | $0.00 |
| SACHS HURET S.A. | 60<br>AVENUE FELIX-FAURE<br>92000 NANTERRE<br>FRANCE | UNDERTAKING / CONSENT / SWEDEN<br>ARIS / ARIES | $0.00 |
| SAGINAW VALLEY INSTITUTE | OF MATERIALS, INC.<br>4800 JAMES SAVAGE ROAD<br>MIDLAND, MI  48642 | TRADEMARK LICENSING AGENCY<br>REPRESENTATION AGREEMEN<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| SAINT-GOBAIN SEKURIT FRANCESAINT- | GOBAIN SEKURIT DEUTSCHL& GMBHSAINT C/O M KELLY TILLERY, PEPPER HAMILTON LLP 3000 TWO LOGAN SQ 18TH & ARCH STS PHILADELPHIA, HI 19103-2799 | TRADEMARK SETTLEMENT RE TRADEMARK INFRINGEMENT AND BREACH OF CONTRACT | $0.00 |
| SAKAR INTERNATIONAL, INC. | 195 CARTER DRIVE CONTACT:MS. LIZA ABRAMS EDISON, NJ 08817-2068 | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 16447 | $0.00 |
| SAVANNA JONES | 1600 N.W. 23RD AVENUE FT. LAUDERDALE, FL 33311 | TRADEMARK SETTLEMENT AGREES NOT TO INFRINGE ANY CHRYSLER-OWNED TRADEMARKS | $0.00 |
| SCHMELIG, RICHARD | 17405 WILD HORSE CREEK ROAD CHESTERFIELD, MI 62005 | TRADEMARK MERCHANDISE LICENSE CHRYSLER, DODGE AND JEEP BRANDS | $0.00 |
| SCIENTIFIC TOYS, LTD. | 1108 NEW MANDARIN PLAZA, TOWER B 14 SCIENCE MUSEUM ROAD CONTACT:MR. SAMUEL CHAN TSIM SHA TSUI E., KOWLOON HONG KONG | TRADEMARK MERCHANDISE LICENSE CHRYSLER BRAND JLG # 11168 | $0.00 |
| SCIENTIFIC TOYS, LTD. | 1108 NEW MANDARIN PLAZA, TOWER B 14 SCIENCE MUSEUM ROAD CONTACT:MR. SAMUEL CHAN TSIM SHA TSUI E., KOWLOON HONG KONG | TRADEMARK MERCHANDISE LICENSE DODGE BRAND AND VIPER DM03-000136.1 | $0.00 |
| SEAGATE TECHNOLOGY, INC. (ARCHIVE CORP) | 920 DISK DRIVE SCOTTS VALLEY, CA 95067-0360 | CONSENT / AUSTRALIA VIPER | $0.00 |
| SEARS, ROEBUCK AND CO. | SEARS TOWER CHICAGO, IL 60684 | TRADEMARK SETTLEMENT ALSO CONSENT JUDGMENT WITH E.D.MICHIGAN U.S. DISTRICT COURT | $0.00 |
| SEAT GLOVER ENTERPRISES, INC. | 5958 FISHHAWK CROSSING BLVD. LITHIA, FL 33547 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS TRI-072208-1 | $0.00 |
| SEBRING AUSPUFFANLAGEN GMBH | RUHMANNSTRASSE 11 A-8570 VOITSBERG AUSTRIA | CONSENT/CO-EXISTENCE SEBRING TRADEMARK | $0.00 |
| SEEWER AG | HEIMISWILSTRASSE 42 3401 BURDORF SWITZERLAND | CONSENT/CO-EXISTENCE DODGE TRADEMARK (NORWAY) | $0.00 |
| SEGA CORPORATION | 1-2-12, HANEDA CONTACT: RIKA SHIRAI OHTA-KU, TOKYO 144-8531 JAPAN | TRADEMARK MERCHANDISE LICENSE VIPER ONLY DM07-000356.1 | $0.00 |
| SEGA CORPORATION | 1-2-12, HANEDA CONTACT:MR. SACHIKO KOBAYASHI OHTA-KU, TOKYO 144-8531 JAPAN | TRADEMARK MERCHANDISE LICENSE CHRYSLER BRAND JLG # 16965 | $0.00 |
| SESAC, INC. | 55 MUSIC SQUARE EAST NASHVILLE, TN 37203 | COPYRIGHT LICENSE CHRYSLER = LICENSEE | $0.00 |
| SHANDONG MOTORCYCLE CO., LTD. | NO. 36 HAIQU EAST ROAD RIZHAO, SHANDONG 276800 P.R. CHINA CHINA | CONSENT/CO-EXISTENCE PIONEER TRADEMARK | $0.00 |
| SHANGHAI LONGTRUST TRADE CO., LTD. | 18 F, YINYUAN BUILDING NO. 6555, HUMIN ROAD CONTACT:MR. QIU XIAOBIM SHANGHAI CHINA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 14502 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| SHAW CABLESYSTEMS LIMITED | 630 3RD AVE. S.W., SUITE 900<br>CALGARY, AB T2P 4L4<br>CANADA | CONSENT/CO-EXISTENCE<br>DCTV TRADEMARK | $0.00 |
| SHELL LUBRICANTS/SOPUS PRODUCTS | 700 MILAM<br>PENNZOIL TOWER N., SUITE 29054<br>ATTN: FAY LINN LEE<br>HOUSTON, TX 77002 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40510031 | $0.00 |
| SHENZHEN FORICE INVESTMENT CO., LTD. | 4/F., BUILDING BA GUA LING INDUSTRY<br>ZONE<br>BA GUA LIU STREET, SHENZEN<br>CONTACT:MR. ZHANG BIN<br>GUANDONG<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15700 | $0.00 |
| SHRIN CORP. (D/B/A COVERKING) | 900 E. ARLEE PLACE<br>ANAHEIM, CA 92805 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-091806-1 | $0.00 |
| SIEPER GMBH | SCHLITTENBACHER STRASSE 60<br>CONTACT:MR. THOMAS A KALKUHL<br>D-58511 LUDENSCHEID<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000358.1 | $0.00 |
| SIEPER GMBH | SCHLITTENBACHER STRASSE 60<br>CONTACT:MR. THOMAS A KALKUHL<br>D-58511 LUDENSCHEID<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17749 | $0.00 |
| SIGNATURE MODELS | CHUCK HUNDT<br>13366 PROMOTORY TRAIL<br>ROSCOE, IL 61073 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000352.1 | $0.00 |
| SIGNATURE MODELS LIMITED | ROOM 720B, NEW MANDARIN PLAZA,<br>TOWER A<br>CONTACT:MR. CHUCK HUNT<br>TSIM SHA TSUI E., KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11543 | $0.00 |
| SILVER TAB MARKETING PTE. LTD. | 68 KALLANG PUDDING ROAD, #05-02<br>SYH LOGISTICS BUILDING<br>CONTACT:MR. KENNY KWONG<br>SINGAPORE, 349327 49327<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12088 | $0.00 |
| SIMBIN STUDIOS AB | MARIO HYTTEN/JESSICA SHARK<br>STORA TARGET 4<br>534 31 VARA<br>SWEDEN | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000343.1 | $0.00 |
| SING TAO NEWS CORP/ | GLOBAL CHINA MARKETING LTD.<br>14/F CAR PO COMMERCIAL BLD<br>37-43 POTTINGER ST,ATN:MR. BARRY<br>CHAN<br>CENTRAL<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 17929 | $0.00 |
| SINOPEC LUBRICANT CO. | N. 6 WEST ROAD OF ANNING<br>ZHUANG HAIDIAN DISTRICT<br>BEIJING, P.R.<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40810042 | $0.00 |
| SISKIYOU BUCKLE COMPANY, INC. | 3551 AVION DR.<br>MEDFORD, OR 97504 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000313.1 | $0.00 |
| SISKIYOU BUCKLE COMPANY, INC. | 3551 AVION DR.<br>MEDFORD, OR 97504 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-091908-1 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| SITEL SRL | ZI COMPARINI TRAVERSA<br>VIA LIEBECCIA<br>CONTACT:MR. JOSEPH GRUBER<br>55049 VIAREGGIO<br>ITALY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18247 | $0.00 |
| SKODA AUTO A.S. | TR. VACLAVA KLEMENTA 869<br>293 60 MLADA BOLESLAV<br>CZECH REPUBLIC | CONSENT/CO-EXISTENCE<br>SUPER BEE AND SUPERB<br>TRADEMARKS | $0.00 |
| SMART GMBH | 1 LEIBNIZSTRASSE<br>BOBLINGEN D-71032<br>GERMANY | CONSENT/CO-EXISTENCE<br>SMART ROADSTER AND OFF-<br>ROADSTER TRADEMARKS | $0.00 |
| SMITH, TERENCE PATRICK | OLD MARKET GARDEN, 10<br>ETTRICK GROVE, EDINBURGH<br>SCOTLAND | TRADEMARK SETTLEMENT<br>RE  DAYTONA TRADEMARK | $0.00 |
| SNYDER, JO | 16341 CUMBERLAND ROAD<br>ORANGE, CALIFORNIA  92665<br>ORANGE, CA  92665 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER AND DODGE BRANDS | $0.00 |
| SOCIETE INDUSTRIELLE ET, | FORESTIERE DES ALLUMETTES<br>74<br>RUE LAZARE<br>PARIS  9EME<br>FRANCE | AGREEMENT / UNITED STATES<br>JEEP | $0.00 |
| SOCIETE NATIONALE INDUSTRIELLE<br>AEROSPATIALE | 74 RUE LAZARE<br>PARIS  9EME<br>FRANCE | CONSENT  - FINLAND<br>HORIZON | $0.00 |
| SONIC INTERNATIONAL (TOYS) LTD | UNIT 1605-1609, 16/F,TWR1<br>EVER GAIN PLAZA, 88<br>CONTAINER PORT ROAD CONTACT MS<br>VAN TSANG<br>KWAI CHUNG N.T.<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18455 | $0.00 |
| SONIC INTERNATIONAL (TOYS) LTD | UNIT 1605-1609, 16/F,TWR1<br>EVER GAIN PLAZA, 88 CONTAINER PORT<br>ROAD<br>CONTACT MS VAN TSANG<br>KWAI CHUNG N.T.<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000291.1 | $0.00 |
| SONY COMPUTER ENTERTAINMENT | TAKU IMASAKI<br>919 EAST HILLSDALE BLVD., 2ND FLOOR<br>FOSTER CITY, CA  94404-2175 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000327.1 | $0.00 |
| SONY COMPUTER ENTERTAINMENT | TAKU IMASAKI<br>919 EAST HILLSDALE BLVD., 2ND FLOOR<br>FOSTER CITY, CA  94404-2175 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000375.1 | $0.00 |
| SONY COMPUTER ENTERTAINMENT<br>EUROPE LTD | 10 GREAT MARLBOROUGH STREET<br>LONDON  W1F 7LP UK<br>ENGLAND | CONSENT/CO-EXISTENCE<br>MYGIG TRADEMARK | $0.00 |
| SOUTH EAST (FUJIAN) MOTOR CORP<br>LTD (SEM) | CHINA MOTOR CORPORATION<br>49, SHIO TSAI ROAD, YANG MEI<br>TAOYUAN 326<br>TAIWAN | TRADEMARK LICENSE<br>CHRYSLER, DODGE AND MOPAR<br>BRANDS | $0.00 |
| SOUTH EAST (FUJIAN) MOTOR CORP<br>LTD (SEM) | FUIJIAN MOTOR INDUSTRY GROUP CO<br>212 HUALIN ROAD<br>ATTN:  DIRECTOR, MANAGEMENT DIV<br>FUZHOU P.R.<br>CHINA | TRADEMARK LICENSE<br>CHRYSLER, DODGE AND MOPAR<br>BRANDS | $0.00 |
| SOUTH EAST (FUJIAN) MOTOR CORP<br>LTD (SEM) | SOUTH EAST MOTOR ZONE<br>QINGKOU~MINHOU, FUJIAN<br>ATTN:  PRESIDENT<br>350119  P.R<br>CHINA | TRADEMARK LICENSE<br>CHRYSLER, DODGE AND MOPAR<br>BRANDS | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| SPEC CAST-PRECISION MINIATURES | P.O. BOX 368<br>428 6TH AVENUE, N.W.<br>CONTACT:MR. DAVE BELL<br>DYERSVILLE, IA 52040 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 12665 | $0.00 |
| SPECIALIZED BICYCLE COMPONENTS, INC. | 15130 CONCORD CIRCLE<br>MORGAN HILL, CA 95037 | CONSENT LETTER<br>RUBY | $0.00 |
| SPEED PRODUCTS MOTORCYCLE EQUIPMENT GMBH | ZUM KAISERBUSCH 20<br>48165 MUNSTER<br>GERMANY | PRE-RIGHTS AGREEMENT / GERMANY<br>VIPER | $0.00 |
| SPX CORPORATION | ASSOCIATE GENERAL COUNSEL<br>40 OAK HOLLOW, SUITE 265<br>SOUTHFIELD, MI 48033 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE AND JEEP<br>BRANDS | $0.00 |
| SPX CORPORATION | EDGAR W. PRANGE<br>DIRECTOR SPX EQUIPMENT & SERVICES<br>5775 ENTERPRISE DRIVE<br>WARREN, MI 48092 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE AND JEEP<br>BRANDS | $0.00 |
| SSNAKE OYL PRODUCTS, INC. | 114 NORTH GLENWOOD<br>TYLER, TX 75702 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-090804-1 | $0.00 |
| STADLBAUER SPIEL UND | FREIZEITARTIKEL GMBH<br>SUDWESTPARK 94<br>ATN:JUTTA SPIEGEL-SIMON<br>D-90449 NURNBERG<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM02-000099.1 | $0.00 |
| STADLBAUER SPIEL UND | FREIZEITARTIKEL GMBH<br>SUDWESTPARK 94<br>ATN:MR. JOCHEN SCHAEFER<br>D-90449 NURNBERG<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11485 | $0.00 |
| STADLBAUER SPIEL UND | FREIZEITARTIKEL GMBH<br>SUDWESTPARK 94<br>ATN:MR. JOCHEN SCHAEFER<br>D-90449 NURNBERG<br>GERMANY | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16909 | $0.00 |
| STAMFORD TYRES CORPORATION LIMITED | 19 LOK YANG WAY<br>JURONG 628635<br>SINGAPORE | CONSENT/CO-EXISTENCE<br>AKINO AND AKINA TRADEMARKS | $0.00 |
| STAR FASHION CO., LTD. | (DBA STAR TRENDY CO., LTD.)<br>729/58-63 TROK WATCHANNAI, RAMA 3 RD<br>CONTACT:MR. VITOON TATIYAMANEEKU<br>BANGKOK, 10120<br>THAILAND | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11815 | $0.00 |
| STEPHENS PERFORMANCE INC. | 9321 HIGHWAY 207<br>ANDERSON, AL 35610 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-102805-2 | $0.00 |
| STINGRAY ACCESSORY MANUFACTURERS A.C.N. | PO BOX 30041<br>CONTACT:MR. STUART YOUNG<br>TOKAI, 7966<br>SOUTH AFRICA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16305 | $0.00 |
| STOUSE SIGN & DECAL, INC. | 300 INDUSTRIAL PARKWAY<br>ATTN: WILLIAM J. LEWIS<br>INDUSTRIAL AIRPORT, KS 66031 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE, JEEP AND<br>MOPAR BRANDS | $0.00 |
| STOUSE SIGN & DECAL, INC. | R.SCOTT BEELER<br>GAGE & TUCKER<br>P.O. BOX 25830<br>OVERLAND PARK, KA 66225 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE, JEEP AND<br>MOPAR BRANDS | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| STRATUS SPECIALTY VEHICLES, INC. | 4163 N. WINN ROAD<br>KANSAS CITY, MO 64117 | CONSENT/CO-EXISTENCE<br>STRATUS TRADEMARKS | $0.00 |
| SU?S INVESTMENT LIMITED | 12TH FL, RUTTONJEE HOUSE<br>11 DUDDELL STREET HONG KONG<br>HONG KONG<br>PEOPLE'S REPUBLIC OF CHINA | CONSENT AGREEMENT<br>RENEGADE | $0.00 |
| SUMITOMO RUBBER INDUSTRIES, LTD. | 609, 2-CHROME WAKINOHAMA-CHO<br>CHUO-KU, KOBE-SHI<br>HYOGO<br>JAPAN | CONSENT LETTER<br>SERENGETI | $0.00 |
| SUMMIT TIRE & BATTERY, INC. | 160 BECK AVENUE<br>AKRON, OH 44302 | CONSENT/CO-EXISTENCE<br>SUMMIT | $0.00 |
| SUN PLEASURE CO. LTD. | C/O DREAM UP!<br>1121 GLENBRIDGE CIRCLE<br>CONTACT:MS. CHERYL KERZNER<br>WESTLAKE VILLAGE, CA 91361 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15997 | $0.00 |
| SUPER CHEAP AUTO | 751 GLYMPIE ROAD<br>LAWNTON QLD 4501<br>AUSTRALIA | CONSENT / NEW ZEALAND<br>CALIBER | $0.00 |
| SUZUKI MOTOR CO., LTD. | HAMAMATSU-NISHI<br>P.O. BOX 1<br>432-91<br>HAMAMATSU<br>JAPAN | UNDERTAKING / NOTICE TOALL<br>OVERSEAS DISTRIBUTORS,<br>JEEP | $0.00 |
| SWIFT RACING TECHNOLOGIES | (D/B/A OF MUHAMMAD CHOUDHURY)<br>5730 SUNNYSIDE AVE, SUITES D & E<br>BELTSVILLE, MA 20705 | CONSENT/CO-EXISTENCE<br>SRT TRADEMARKS | $0.00 |
| SWITZERLAND OF AMERICA, INC. | 32 PINYON PINE ROAD<br>ATTN: PRESIDENT<br>LITTLETON, CO 80127 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND | $0.00 |
| TAMIYA, INC. | 3-7 ONDAWARA<br>SURUGA-KU<br>CONTACT:MR. ERIC NG<br>SHIZUOKA<br>JAPAN | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18614 | $0.00 |
| TARGET CORPORATION | 3000 NICOLLET MALL<br>MINNEAPOLIS, MN 55403 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP<br>TRADEMARK | $0.00 |
| TAXOR INC. | 2623 RIVER AVENUE, SUITE B<br>CONTACT: DAVID BARTLETT<br>ROSEMEAD, CA 91770 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM01-000025.1 | $0.00 |
| TAXOR INC. | 2623 RIVER AVENUE, SUITE B<br>CONTACT:MS. GRACE SANCHEZ<br>ROSEMEAD, CA 91770 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 14202 | $0.00 |
| TBC BRANDS LLC | 639 ISBELL ROAD<br>STE 390P<br>RENO, NV 89509 | CONSENT - MEXICO<br>SHADOW | $0.00 |
| TEAM UP INTERNATIONAL, INC. | JERRY L. NORTON<br>4545 ENKA HWY<br>MORRISTOWN, TN 37813 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000324.1 | $0.00 |
| TECNITOYS JUGUETES, S.A. | AVDA. DIAGONAL 545 7<br>EDIFICI L'LLLA<br>CONTACT:MS. AMELIA LOPEZ<br>08029 BARCELONA<br>SPAIN | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18309 | $0.00 |
| TENTRAX SPORT UTILITY TRAILER | 30470 SEELY LANE<br>EUGENE, OR 94705 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF RUBICON<br>TRADEMARK | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| THE AIM GROUP, LLC | 90 LAMBERT ROAD<br>CONTACT:MR. KURT FIECK<br>NEW CANAAN, CT 6840 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11306 | $0.00 |
| THE CODEMASTERS SOFTWARE COMPANY LTD. | LOWER FARM, STONEYTHORPE, SOUTHAM<br>CONTACT:MR. PETER HANSEN-CHAMBERS<br>WARWICKSHIRE CV47 2DL<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-070606-1 | $0.00 |
| THE CODEMASTERS SOFTWARE COMPANY LTD. | LOWER FARM, STONEYTHORPE, SOUTHAM<br>CONTACT:MR. PETER HANSEN-CHAMBERS<br>WARWICKSHIRE CV47 2DL<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-031208-1 | $0.00 |
| THE CODEMASTERS SOFTWARE COMPANY LTD. | LOWER FARM, STONEYTHORPE, SOUTHAM<br>CONTACT:MR. PETER HANSEN-CHAMBERS<br>WARWICKSHIRE CV47 2DL<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM04-000244.1 | $0.00 |
| THE CODEMASTERS SOFTWARE COMPANY LTD. | LOWER FARM, STONEYTHORPE, SOUTHAM<br>CONTACT:MR. TOBY HEAP<br>WARWICKSHIRE CV47 2DL<br>UNITED KINGDOM | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16153 | $0.00 |
| THE FRANKLIN MINT | LEWIS CHECCHIA<br>801 SPRINGDALE DR., SUITE 200<br>FRANKLIN CENTER, PA 19341 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM06-000333.1 | $0.00 |
| THE MAYA GROUP INC. | STEVE SKOLNICK<br>12622 MONARCH STREET<br>GARDEN GROVE, CA 92841 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000387.1 | $0.00 |
| THE NEXT MARKET | 194 AMBROISE<br>CONTACT:MR. A.J. MENOZZI<br>NEWPORT COAST, CA 92657 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 14617 | $0.00 |
| THE NORVIL MOTORCYCLE CO. | (D/B/A OF LESLIE JOHN EMERY & SUSAN MIRIAM EMERY),THE CORNER GARAGE<br>96/98 CONNOCK RD,CHASE TERRACE<br>BURTWOOD, STAFFORDSHIRE<br>UNITED KINGDOM | CONSENT/CO-EXISTENCE<br>COMMANDO TRADEMARK | $0.00 |
| THE SIM FACTORY | ROBERT COULTER<br>2207 PORTAGE AVENUE<br>SOUTH BEND, IN 46616 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM07-000374.1 | $0.00 |
| THE TESTOR CORPORATION | 440 BLACKHAWK PARK AVENUE<br>CONTACT:MR. PETER ELSENBACH<br>ROCKFORD, IL 61104 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000274.1 | $0.00 |
| THE TESTOR CORPORATION | 440 BLACKHAWK PARK AVENUE<br>CONTACT:MR. PETER ELSENBACH<br>ROCKFORD, IL 61104 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11735 | $0.00 |
| THE UPPER DECK COMPANY | RICHARD PLESCIA<br>985 TRADE DRIVE, SUITA A<br>NORTH LAS VEGAS, NV 89030 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM06-000306.1 | $0.00 |
| THQ INC. | 29903 AGOURA ROAD<br>CONTACT:MR. DAVID GREENSPAN<br>AGOURA HILLS, CA 91301 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18228 | $0.00 |
| THQ INC. | 29903 AGOURA ROAD<br>CONTACT:MR. DAVID GREENSPAN<br>AGOURA HILLS, CA 91301 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 16159 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| THQ INC. | 29903 AGOURA ROAD<br>CONTACT:MR. DAVID GREENSPAN<br>AGOURA HILLS, CA 91301 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000350.1 | $0.00 |
| TI AUTOMOTIVE LTD, TI GROUP | AUTOMOTIVE SYSTEMS<br>12345 EAST NINE MILE ROAD<br>WARREN, MI 48090 | TRADEMARK SETTLEMENT<br>RE MISUSE OF CHRYSLER-OWNED<br>TOOLING AND TRADEMARKS | $0.00 |
| TINY BITS OF SILVER | 202 NORTH AVENUE #145<br>CONTACT:MS. LEONA SCHRADER<br>GRAND JUNCTION, CO 81501 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 14161 | $0.00 |
| TM MACHINE PRODUCTS, INC. | 24773 AVENUE ROCKEFELLER<br>VALENCIA, CA 91355 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-041404-1 | $0.00 |
| TOMY COMPANY, LTD. | 4-19-16 AOTO<br>KATSUSHIKA-KU<br>CONTACT:MR. MUNECHIKA TERASHI<br>TOKYO 125-8503<br>JAPAN | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16399 | $0.00 |
| TOPSVILLE, INC. | 11800 NW 102ND ROAD, SUITE 2<br>MEDLEY, FL 33178 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP<br>TRADEMARK ON CLOTHING AT WAL-<br>MART | $0.00 |
| TOY CENTURY INDUSTRIAL CO., LTD. | (SUPERWAY),SIMON HO/THOMAS LAN<br>UNIT 508 5TH FL PENINSULA CENTRE<br>NO 67<br>MODY ROAD TSIM SHA TSUI EAST<br>KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM08-000397.1 | $0.00 |
| TOY STATE INDUSTRIAL LIMITED | C/O TOY STATE MARKETING (U.S.A), INC.<br>110 KERRY PLACE<br>CONTACT:MR. ANDY FRIESS<br>NORWOOD, MA 2062 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM07-000353.1 | $0.00 |
| TOY STATE INDUSTRIAL LIMITED | C/O TOY STATE MARKETING (U.S.A), INC.<br>110 KERRY PLACE<br>CONTACT:MR. ANDY FRIESS<br>NORWOOD, MA 2062 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11024 | $0.00 |
| TOYOTA MOTOR SALES CO., LTD./ | TOYOTA AUTOIMPORT AB<br>TOKYO<br>JAPAN | UNDERTAKING / JAPAN<br>JEEP | $0.00 |
| TOYS "R" US, INC. | ONE GEOFFREY WAY<br>WAYNE, NJ 07470-2030 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP AND<br>JEEP GRILLE TRADEMARKS | $0.00 |
| TRANSGO DBA TRANSCO | 2621 MERCED AVENUE<br>EL MONTE, CA 91733-1997 | TRADEMARK SETTLEMENT<br>CHRYSLER TRADEMARK<br>INFRINGEMENT AND VALVE BODY<br>KIT ISSUE | $0.00 |
| TRAU & LOEVNER | 5817 CENTRE AVENUE<br>CONTACT:MR. HOWARD LOEVNER<br>PITTSBURGH, PA 15206-3709 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15406 | $0.00 |
| TREE HOUSE KIDS, INC. | TODD SCHURING<br>702 CRAWFORD STREET, STE 600<br>CORONA, CA 92882 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM05-000292.1 | $0.00 |
| TRENDS INTERNATIONAL, LLC | 5188 WEST 74TH STREET<br>CONTACT:MS. KAT DRISCOLL<br>INDIANAPOLIS, IN 46268 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18333 | $0.00 |
| TRIPLE A ENTERPRISES | PO BOX 228<br>OXFORD, MI 48371 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-081407-1 | $0.00 |

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| TWENTIETH CENTURY FOX FILM CORPORATION | 10210 W. PICO BLVD., BLDG 88/310 ATTN: RITA DRUCKER AND JAMIE SAMSON LOS ANGELES, CA 90035 | TRADEMARK MERCHANDISE LICENSE DODGE BRAND "FANTASTICAR" | $0.00 |
| U.S. CAR CONNECTION AG | HOLZMOOSTRUTISTRE 50 ZUGERSTRASSE WADENSWILL, 8820 SWITZERLAND | UNDERTAKING - SWITZERLAND JEEP | $0.00 |
| U.S. POWER PTY LTD. A.C.N. | 14 NICHOLSON ROAD UBIACO STATE OF WESTERN AUSTRALIA | TRADEMARK SETTLEMENT INFRINGEMENT OF STAR FORMED BY TRIANGLES ("PENTASTAR") LOGO AND CHRYSLER, MOPAR, DODGE, HEMI, PLYMOUTH ETC_ | $0.00 |
| U.S. POWER PTY LTD. A.C.N. | ELVIS BATRAC OF 3658 MARION ROAD STATE OF SOUTH AUSTRALIA PLYMPTON AUSTRALIA | TRADEMARK SETTLEMENT INFRINGEMENT OF STAR FORMED BY TRIANGLES ("PENTASTAR") LOGO AND CHRYSLER, MOPAR, DODGE, HEMI, PLYMOUTH ETC_ | $0.00 |
| U.S. POWER PTY LTD. A.C.N. | ENRIQUE ALFONSO MONSERRAT OF 22 ETON AVENUE STATE OF S. AUSTRALIA MAGILL AUSTRALIA | TRADEMARK SETTLEMENT INFRINGEMENT OF STAR FORMED BY TRIANGLES ("PENTASTAR") LOGO AND CHRYSLER, MOPAR, DODGE, HEMI, PLYMOUTH ETC_ | $0.00 |
| U.S. POWER PTY LTD. A.C.N. | MARK LAPINS OF UNIT 3 69 MCMILLAN STREET VICTORIA PARK AUSTRALIA | TRADEMARK SETTLEMENT INFRINGEMENT OF STAR FORMED BY TRIANGLES ("PENTASTAR") LOGO AND CHRYSLER, MOPAR, DODGE, HEMI, PLYMOUTH ETC_ | $0.00 |
| UCP PAINT INC. | 19500 TRANSCANADA HWY. CONTACT:MR. ASHER JAKABOVITS BAIE D'URFE, QC H9X 3S8 CANADA | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 16094 | $0.00 |
| UGTC REIFEN GMBH | 100 WORTER KARLSRUHE DE 761 GERMANY | CONSENT/CO-EXISTENCE LAREDO TRADEMARK | $0.00 |
| UNIMAX TOYS, LTD. | SUITE 608, S, TWR, WORLD FINANCE CTR HARBOUR CITY, 17-19 CANTON ROAD CONTACT:MS. EMMA WONG TSIM SHA TSUI, KOWLOON HONG KONG | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 11601 | $0.00 |
| UNIRN VIETNAM CO., INC. | #12 A02, BLOCK 17T8 TRUNG HOA-NHAN CHINH THANH XUAN DISTRICT HANOI VIETNAM | TRADEMARK MERCHANDISE LICENSE JEEP BRAND JLG # 18834 | $0.00 |
| UNIROYAL GOODRICH LICENSING SVCS, INC. | 600 MAIN STREET AKRON, OH 44397 | CONSENT/CO-EXISTENCE LAREDO TRADEMARK | $0.00 |
| UNIROYAL GOODRICH LICENSING SVCS, INC. | 600 MAIN STREET AKRON, OH 44397 | CONSENT/CO-EXISTENCE ACCOLADE TRADEMARK | $0.00 |
| UNITED STATES POSTAL SERVICE | 475 L'ENFANT PLAZA SW WASHINGTON DC, 20 20260 | TRADEMARK MERCHANDISE LICENSE PHILATELIC AGREEMENT FOR CLASSIC CAR POSTAGE STAMPS | $0.00 |
| UNIVERSAL BRASS, INC. | 131-30TH STREET NE SUITE 25 AUBURN, WA 98002 | TRADEMARK MERCHANDISE LICENSE MOPAR BRAND AND/OR RESTORATION PARTS - INCLUDES VIPER TRI-071003-3 | $0.00 |
| UNIVERSITY OF MIAMI | PLUMER BUILDING 5915 PONCE DE LEON, SUITE 10 CORAL GABLES, FL 33124-2425 | CONSENT/CO-EXISTENCE HURRICANE TRADEMARK | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| UNUSUAL AUTOMOTIVE SOLUTIONS, LLC | 3104 EASTERN ROAD<br>CONTACT:MR. MICHAEL SBORY<br>NORTON, OH 44203 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18153 | $0.00 |
| VALVOLINE COMPANY | P.O. BOX 1400<br>ATTN: THOM SMITH<br>LEXINGTON, KY 40512 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40510032 | $0.00 |
| VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE<br>OSBORNE RD<br>LUTON LUI 3YT<br>UNITED KINGDOM | CONSENT - UNITED KINGDOM<br>COMMANDER | $0.00 |
| VEHICULOS DE TLALNEPANTLA, S.A. DE C.V. | MARIANO ESCOBEDO NO. 32, COL.<br>SAN LORENZO<br>TLALNEPANTLA, EDO. DE MECO 54030<br>MEXICO | FRANCHISING AGREEMENT<br>ALL TRADEMARKS OWNED BY<br>DAIMLERCHRYSLER DE MEXICO, S.A.<br>DE C.V. AND CHRYSLER<br>CORPORATION | $0.00 |
| VERMONT JUVENILE | 192 SHELDON AVE<br>CONTACT:MR. TODD JAKUBOWSKI<br>WEST RUTLAND, VT 5777 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12061 | $0.00 |
| VERTRONIX | 47800 WESTINGHOUSE DR<br>FREMONT, CA | CONSENT/CO-EXISTENCE<br>MASTERTECH TRADEMARK | $0.00 |
| VF IMAGEWEAR, INC. | 545 MARRIOTT DRIVE<br>ATTN: STACEY HAMBY<br>NASHVILLE, TN 37214-0995 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER, DODGE, JEEP AND<br>MOPAR BRANDS | $0.00 |
| VIDA SHOES INTERNATIONAL, INC. | 29 WEST 56TH STREET<br>CONTACT:MR. GABE SAFDEYE<br>NEW YORK, NY 10019 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11161 | $0.00 |
| VIDA SHOES INTERNATIONAL, INC. | 29 WEST 56TH STREET<br>CONTACT:MR. GABE SAFDEYE<br>NEW YORK, NY 10019 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 16494 | $0.00 |
| VINTAGE AUTO ART LIMITED | 11800 PINE VALLEY DRIVE<br>WOODBRIDGE, ON L4L 1A6<br>CANADA | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-072004-4 | $0.00 |
| VINTAGE GROUP, THE | 6150 WEST CHANDLER BLVD.<br>SUITE 4<br>CHANDLER, AZ 85226 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-120103-1 | $0.00 |
| VIPER MOTOR SPORT LTD. | UNIT 1 DENINGTON COURT<br>DENINGTON RD INDUSTRIAL ESTATE<br>NORTHANTS NN8 2QR<br>UNITED KINGDOM | UNDERTAKING - UNITED KINGDOM<br>VIPER | $0.00 |
| VODACOM (PTY) LIMITED | 082 VODACOM BOULEVARD<br>VODA VALLEY<br>MIDRAND, GAUTENG<br>SOUTH AFRICA | CONSENT/CO-EXISTENCE<br>MYGIG TRADEMARK | $0.00 |
| VO-TOYS, INC. | 400 SOUTH FIFTH STREET<br>HARRISON, NJ 7029 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15583 | $0.00 |
| VULSAY INDUSTRIES LTD. | 35 REGAN ROAD<br>BRAMPTON, ON L7A 1B2<br>CANADA | CONSENT/CO-EXISTENCE<br>MAGNUM TRADEMARK | $0.00 |
| WAALWEAR GROUP B.V. | WINDERSTRAAT 7<br>CONTACT:MS. CHARLOTTE ALOFS<br>1171 KK BADHOEVEDORP<br>THE NETHERLANDS | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 12441 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| WAL-MART STORES, INC. | 702 S.W. 8TH STREET<br>ATTN: SANDRA L. BOSCIA, ESQ.<br>BENTONVILLE, AR 72716-0215 | TRADEMARK SETTLEMENT<br>RE INFRINGEMENT OF JEEP AND<br>JEEP GRILLE TRADEMARKS | $0.00 |
| WANG'S INTERNATIONAL | ARIANNA VALDEZ<br>768 S. TURNBULL CANYON RD.<br>CITY OF INDUSTRY, CA 91745 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000169.1 | $0.00 |
| WANG'S INTL INC./PILOT AUTOMOTIVE, INC. | 768 S. TURNBULL CANYON ROAD<br>CITY OF INDUSTRY, CA 91745 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-102903-1 | $0.00 |
| WARNACO INC. | 350 LAFAYETTE STREET<br>BRIDGEPORT, CT 6602 | SETTLEMENT AGREEMENT / UNITED<br>STATES<br>JEEP | $0.00 |
| WARNER BROTHERS ENTERTAINMENT INC., | C/O WARNER BROTHERS CONSUMER<br>PROD, INC.<br>4000 WARNER BROTHERS BLVD.<br>BURBANK, CA 91522 | TRADEMARK SETTLEMENT<br>CONFIDENTIAL - PERTAINS TO<br>"DUKES OF HAZZARD" | $0.00 |
| WARNER BROTHERS PICTURES, INC. | 4000 WARNER BLVD.<br>BURBANK, CA 91522 | CONSENT/CO-EXISTENCE<br>ROAD RUNNER TRADEMARK | $0.00 |
| WARREN DISTRIBUTION | 727 SOUTH 13TH STREET<br>ATTN: DEBBIE SHERMAN<br>OMAHA, NE 68102 | TRADEMARK MERCHANDISE LICENSE<br>ATF+4 AUTOMATIC TRANSMISSION<br>FLUID<br>40810043 | $0.00 |
| WEBER AUTOMOTIVE AG | FAHNLIBRUNNENSTRASSE 3<br>8700 KUESSNACHT<br>SWITZERLAND | NON-DISCLOSURE AGREEMENT | $0.00 |
| WELLY DIE CASTING FACTORY | LEONA LUN<br>FLAT H- I, SHIELD INDUSTRIAL CENTER<br>84-92 CHAI WAN KOK STREET<br>TSUEN WAN<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM05-000268.1 | $0.00 |
| WELLY DIE CASTING FTY LTD. | FLT H-I, SHIELD INDUSTRIAL CENTER<br>84-92, CHAI WAN KOK STREET<br>CONTACT:MS. LEONA LUN<br>TSUEN WAN<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15357 | $0.00 |
| WENZEL, A DIVISION OF AMERICAN | RECREATION PRODUCTS, INC.<br>1224 FERN RIDGE PARKWAY<br>CONTACT:MR. ERIC REINSFELDER<br>ST. LOUIS, MO 63141 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 15121 | $0.00 |
| WHITE CONSOLIDATED INDUSTRIES, INC. | 11770 BEREA ROAD<br>P.O. BOX 2739<br>CLEVELAND, OH 44111 | CONSENT / SWEDEN<br>OMNI | $0.00 |
| WHOLEHAUSS CO. LTD. | 4TH FLOOR HANHO BUILDING<br>90-14 SAMSUNGDONG, KANGNAM<br>CONTACT:MR. YONG SU KIM<br>SEOUL<br>KOREA | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18576 | $0.00 |
| WINCRAFT INCORPORATED | JOHN KILLEN<br>1124 WEST FIFTH STREET<br>WINONA, MN 55987 | TRADEMARK MERCHANDISE LICENSE<br>VIPER ONLY<br>DM07-000341.1 | $0.00 |
| WM K WALTHERS, INC. | MARTY RUARK<br>1001 CROMWELL BRIDGE RD. SUITE 310<br>TOWSON, MD 21286 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM01-000015.1 | $0.00 |
| WOLBER S.A. | 17 RUE DE VILLENEUVE<br>02205 SOISSONS CEDEX<br>FRANCE | CONSENT/CO-EXISTENCE<br>LIBERTY TRADEMARK<br>IP MASTER DOCKET # 2258 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME | COUNTERPARTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| WORLD PRODUCTS, INC. & | HARDCORE RACING (D/B/A BILL MITCHELL)<br>51 TRADE ZONE COURT<br>RONKONKOMA, NE 11779 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR AND HEMI BRANDS | $0.00 |
| WORLD SOURCING CO. LTD. | 9/119 SUPALAI PARK, BLDG. 1<br>PHAHOLYOTHIN 21 JATUJAK<br>BANGKOK 10900<br>THAILAND | CONSENT/CO-EXISTENCE<br>AVENGER TRADEMARK | $0.00 |
| WRANGLER APPAREL CORP. | (F/K/A BLUE BELL, INC.)<br>3411 SILVERSIDE ROAD<br>WILMINGTON, DE 19810 | CONSENT/CO-EXISTENCE<br>WRANGLER TRADEMARK | $0.00 |
| YAMAHA HATSUDOKI K.KI. | IWATA-SHI<br>SHIZUOKA-KEN 438-8501<br>JAPAN | CONSENT - SPAIN<br>YIP / YICS | $0.00 |
| YAMAHA MOTOR CORPORATION, U.S.A. | 6555 KATELLA AVENUE<br>CYPRESS, CA 90603-5101 | CONSENT/CO-EXISTENCE<br>FIVE STAR TRADEMARK | $0.00 |
| YAMAHA MOTOR EUROPE N.V. | KOOLHOVENLAAN 101<br>SCHIPHOL-RIJK, 1119 NC<br>NETHERLANDS | CONSENT/CO-EXISTENCE<br>NEON TRADEMARK | $0.00 |
| YAT MING INDUSTRIAL FACTORY LTD. | 3/F WILLIAM ENTERPRISES INDUSTRIAL BLDG.<br>23-25 NG FONG STREET<br>CONTACT:MR. ALEX YIU<br>SAN PO KONG, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 11145 | $0.00 |
| YAT MING INDUSTRIAL FACTORY LTD. | 3/F WILLIAM ENTERPRISES INDUSTRIAL BLDG.<br>23-25 NG FONG STREET<br>CONTACT:MR. ALEX YIU<br>SAN PO KONG, KOWLOON<br>HONG KONG | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 11146 | $0.00 |
| YEAR ONE, INC. | PO BOX 10<br>1001 CHERRY DRIVE, SUITE 1<br>BRASELTON, GA 30517 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS<br>TRI-041706-2 | $0.00 |
| ZAPTOYS INTERNATIONAL LIMITED | FLAT B, 2/F, EDWICK INDUSTRIAL CENTRE<br>4-30 LIE MUK ROAD<br>CONTACT:MR. J.K. JOK<br>KWAI CHUNG, N.T<br>CHINA | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 12764 | $0.00 |
| ZERO ALTITUDE FLIGHT | 34 TYLER STREET<br>EAST HAVEN, CT 6512 | TRADEMARK MERCHANDISE LICENSE<br>MOPAR BRAND AND/OR<br>RESTORATION PARTS - INCLUDES<br>VIPER<br>TRI-032103-2 | $0.00 |
| ZIPPO MANUFACTURING | VIOLET SNYDER<br>33 BARBOUR STREET<br>BRADFORD, PA 16701 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND AND VIPER<br>DM03-000180.1 | $0.00 |
| ZOO GAMES, INC. | 700 LIBERTY PLACE<br>CONTACT:MR. BRUCE KAIN<br>SICKLERVILLE, NJ 8081 | TRADEMARK MERCHANDISE LICENSE<br>CHRYSLER BRAND<br>JLG # 18008 | $0.00 |
| ZOO GAMES, INC. | 700 LIBERTY PLACE<br>CONTACT:MR. BRUCE KAIN<br>SICKLERVILLE, NJ 8081 | TRADEMARK MERCHANDISE LICENSE<br>JEEP BRAND<br>JLG # 18007 | $0.00 |
| ZOO GAMES, INC. | 700 LIBERTY PLACE<br>CONTACT:MR. BRUCE KAIN<br>SICKLERVILLE, NJ 8081 | TRADEMARK MERCHANDISE LICENSE<br>DODGE BRAND<br>DM08-000391.1 | $0.00 |

See the attached Addendum for important information.

**Exhibit B**

**[Schedule of Certain Confirmed Real Property Leases
and Cure Costs Related Thereto]**

NY12528:375013.2

| Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|
| 1000 Chrysler Drive<br>The Tower<br>Auburn Hills, MI 48326 | Leased | Headquarters | Chrylser LLC | <u>Landlord</u><br>Auburn Hills Owner, LLC<br>Attn: Office of General Counsel<br>c/o Chrysler LLC<br>1000 Chrysler Drive<br>CIMS 485-14-78<br>Auburn Hills, MI 48326<br><br><u>Notice Recipient</u><br>Vinson & Elkins LLP<br>Attn: Jane Lee Vris<br>699 Fifth Avenue<br>26th Floor<br>New York, NY 10103-0040<br><br><u>Payee</u><br>Wachovia Bank, NA<br>P. O. Box 60253<br>Charlotte, NC 28260-0253<br><br><u>Notice Recipient</u><br>Cerberus Real Estate<br>Capital Management, LLC<br>Attn: Mark A. Neporent<br>299 Park Avenue<br>New York, NY 10171 | $0.00 |

# ADDENDUM

The executory contracts and unexpired leases identified in Exhibits A and B are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[3]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming all of the agreements with the parties identified on Exhibits A and B for assumption and assignment. Unless otherwise stated in Exhibits A or B or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

Each contract or lease identified in Exhibits A and B is assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[3] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.