**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------- x
                                       :

In re                             :    Chapter 11
                                         :

Chrysler LLC, *et al.*,[1]         :    Case No. 09-50002 (AJG)
                                         :

                  Debtors.      :    (Jointly Administered)
                                         :
------------------------------------------------------- x

### NOTICE OF (I) ASSUMPTION BY DEBTORS AND ASSIGNMENT TO PURCHASER OF CERTAIN SUPPLIER EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

       1.      On May 3, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a motion (the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (as defined in the Bidding Procedures); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the closing of the Sale

---

[1]    The Debtors and their respective Tax ID numbers are as follows:  Chrysler LLC, Tax ID No. 38-2673623; Alpha Holding LP, Tax ID No. 45-0568211; Chrysler Aviation Inc., Tax ID No. 38-3475417; Chrysler Dutch Holding LLC, Tax ID No. 26-1498515; Chrysler Dutch Investment LLC, Tax ID No. 26-1498838; Chrysler Dutch Operating Group LLC, Tax ID No. 26-1498787; Chrysler Institute of Engineering, Tax ID No. N/A; Chrysler International Corporation, Tax ID No. 38-2631697; Chrysler International Limited, L.L.C., Tax ID No. N/A; Chrysler International Services, S.A., Tax ID No. 38-0420030; Chrysler Motors LLC, Tax ID No. 383625541; Chrysler Realty Company LLC, Tax ID No. 38-1852134; Chrysler Service Contracts Inc., Tax ID No. 38-3382368; Chrysler Service Contracts Florida, Inc., Tax ID No. 26-0347220; Chrysler Technologies Middle East Ltd., Tax ID No. 75-2487766; Chrysler Transport Inc., Tax ID No. 38-2143117; Chrysler Vans LLC, Tax ID No. 31-1781705; DCC 929, Inc., Tax ID No. 38-2899837; Dealer Capital, Inc., Tax ID No. 38-3036138; Global Electric Motorcars, LLC, Tax ID No. 31-1738535; NEV Mobile Service, LLC, Tax ID No. 33-1024272; NEV Service, LLC, Tax ID No. 03-0501234; Peapod Mobility LLC, Tax ID No. 26-4086991; TPF Asset, LLC, Tax ID No. 74-3167035; TPF Note, LLC, Tax ID No. 74-3167038; and Utility Assets LLC, Tax ID No. 200874783.

[2]    Copies of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com.

Transaction and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction. On May 31, 2009, the Bankruptcy Court granted the Sale Motion. The Sale Transaction closed on June 10, 2009.

2.      Chrysler LLC and its Debtor subsidiaries, Fiat S.p.A ("Fiat"), and Chrysler Group LLC, formerly New CarCo Acquisition LLC, a Delaware limited liability company formed by Fiat (the "Purchaser"), have entered into a Master Transaction Agreement, as amended, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.

3.      By notices dated May 15, 16, 21, 22, 23 and 26 and June 6, 2009 (each, an "Assignment Notice"), the Debtors informed certain non-Debtor counterparties to Designated Agreements (as defined below) (each, a "Non-Debtor Counterparty") of their intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. Each Assignment Notice contained an exhibit or annex identifying certain executory contracts and/or unexpired leases that the Debtors intended to assume and assign to the Purchaser (collectively, the "Designated Agreements" and each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code"). The exhibit or annex attached to the Assignment Notice also listed the amounts that the Debtors believed must be paid to cure all prepetition defaults under the Designated Agreements as of April 30, 2009, in accordance with section 365(b) of the Bankruptcy Code; provided, however, that such amount that must be paid to cure all prepetition defaults has, in some instances, been agreed in a writing signed by Debtor and the Non-Debtor Counterparty to be either higher or lower than the amount indicated in the Assignment Notice (such writing, a "Cure Agreement", and such amounts, as modified by any Cure Agreement, the "Cure Costs").

4.      The Assignment Notice stated that objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the Non-Debtor Counterparty from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or objections to the proposed Cure Costs (each such objection, a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be received no later than ten days after the date of the Assignment Notice (the "Section 365 Objection Deadline") by the Bankruptcy Court and other specifically identified parties. The Assignment Notice also stated that unless a Section 365 Objection was filed and served before the Section 365 Objection Deadline, all parties would be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and any non-objecting party would be forever

- 2 -

barred from objecting to the Cure Costs or to assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser. Furthermore, the Assignment Notice stated that if the Non-Debtor Counterparty to a Designated Agreement failed to timely assert a Section 365 Objection, such Designated Agreement would be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement would be established and approved in all respects. Notwithstanding anything to the contrary in this notice, to the extent the Section 365 Objection Deadline has not passed for any Designated Agreement (including, but not limited to cases where such deadline has been extended by written agreement of the Debtors and the Non-Debtor Counterparty), until the Section 365 Objection Deadline has passed, the Non-Debtor Counterparty to such Designated Agreement is not deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements and the proposed Cure Cost related to such Designated Agreement will not be established and approved in all respects.

5. The Designated Agreements identified in Exhibit A hereto (as modified by the Addendum thereto) are hereby assumed by the Debtors and assigned to the Purchaser, and the Cure Costs listed in Exhibit A related to such Designated Agreements are established and approved in all respects, subject only to the conditions set forth in paragraph 6 hereof. The Cure Costs listed in Exhibit A may reflect Cure Costs agreed to in the Cure Agreements, as applicable. Such Designated Agreements are hereby deemed to be Confirmed Agreements as that term is defined in the Assignment Notice.

6. If the Cure Costs related to a Designated Agreement are established by the Court in an amount greater than the amount specified in Exhibit A, such Designated Agreement shall remain a Confirmed Agreement and each of the Non-Debtor Counterparty and, so long as the Non-Debtor Counterparty is performing under the Confirmed Agreement, the Purchaser shall be bound by the Court-established Cure Costs.

7. Subject to the conditions set forth herein, having been assumed and assigned as a Confirmed Agreement, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.

8. Except as may have otherwise been agreed to in a Cure Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows: the Purchaser shall pay the Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the closing date. Such Cure Cost shall be reduced by the aggregate amount of any payments made to the Non-Debtor Counterparty by the Debtors pursuant to any order of the Bankruptcy Court authorizing the payment of prepetition claims against the Debtors.

9. The assumption and assignment of any Designated Agreement is without prejudice to Purchaser's right not to confirm any other Designated Agreement in the future, whether or not related or similar to a Designated Agreement that is assumed and assigned by this notice.

NY12532:436104.2A

10. Questions or inquiries relating to this notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for international callers outside the U.S. and Canada).

Dated: June 10, 2009
      New York, New York

Respectfully submitted,

/s/ Andrew G. Dietderich
Andrew G. Dietderich
Hydee R. Feldstein
Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588

ATTORNEYS FOR FIAT S.p.A. AND
CHRYSLER GROUP LLC

NY12532:436104.2A

**Exhibit A**

**[Schedule of Certain Confirmed Supplier Agreements and Cure Costs Related Thereto]**

NY12532:436104.2A

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| 3-D SERVICE MICHIGAN LTD | 800 NAVE ROAD SE<br>MASSILLON, OH 44646 | 61910 | $21,685.00 |
| A DAT ADVANCED DATA ACQUISITION CO | 28287 BECK ROAD D 2<br>WIXOM, MI 48393 | 22822 | $1,125.00 |
| A G DAVIS GAGE & ENGINEERING CO | 6533 SIMS DRIVE<br>STERLING HEIGHTS, MI 48313 | 30065 | $15,588.00 |
| A I M CORPORATION | 10000 SE PINE<br>PO BOX 16457<br>PORTLAND, OR 97216-2350 | 35279 | $3,060.00 |
| A M G INDUSTRIES INC | 200 COMMERCE DRIVE<br>MOUNT VERNON, OH 43050-4699 | 12115 | $6,117.16 |
| A1 SPECIALIZED SERVICES | 2707 STATE ROAD<br>CROYDON, PA 19021 | 34746 | $2,151,500.00 |
| A123SYSTEMS INC | ARSENAL ON THE CHARLES 321 ARSENAL<br>WATERTOWN, MA 02472 | 60772 | $768,804.00 |
| AAF MC QUAY INC | 215 CENTRAL AVENUE<br>LOUISVILLE, KY 40208-1406 | 31320 | $33,550.00 |
| ABEDNEGO ENVIRONMENTAL SRVCS LLC | 120 WEST MAIN SUITE 203<br>NORTHVILLE, MI 48167 | 60366 | $84,293.00 |
| ABELL PEST CONTROL INC-CANADA | 246 ATTWELL DRIVE<br>REXDALE, ON M9W5B4<br>CANADA | 71932 | $0.00 |
| ABSOPURE WATER COMPANY INC-MI | 8845 GENERAL DRIVE<br>PO BOX 701220<br>PLYMOUTH, MI 48170-0961 | 10058 | $12,306.50 |
| ACCENTURE | 3000 TOWN CENTER SUITE 2400<br>SOUTHFIELD, MI 48075-1102 | 43516 | $103,666.00 |
| ACCESS ONE CAPITAL GROUP | 23373 COMMERCE DRIVE<br>FARMINGTON HILLS, MI 48335 | 60385 | $0.00 |
| ACCU-CUT DIAMOND TOOL COMPANY INC | 4229 N NORDICA AVENUE<br>NORRIDGE, IL 60634 | 81974 | $6,585.00 |
| ACCU-DIE & MOLD INC | 7473 RED ARROW HWY<br>STEVENSVILLE, MI 49127 | 53770 | $0.00 |
| ACCURATE THREADED FASTENERS | 3550 WEST PRATT AVENUE<br>LINCOLNWOOD, IL 60645-3798 | 10074 | $453.60 |
| ACCUTEST LABORATORES | 2235 ROUTE 130<br>DAYTON, NJ 08810 | 60248 | $156,562.00 |
| ACE TEX ENTERPRISES | 7601 CENTRAL AVENUE<br>DETROIT, MI 48210 | 10092 | $0.00 |
| ACKERMAN GROUP | 1666 KENNEDY CAUSEWAY SUITE 700<br>MIAMI BEACH, FL 33140 | 25848 | $5,130.00 |
| ACME MAINTENANCE SERVICE INC | 24236 MOUND ROAD<br>WARREN, MI 48091 | 14955 | $37,512.00 |
| ACRO-FEED INDUSTRIES INC | 609 SAINT JEAN STREET<br>DETROIT, MI 482143478 | 11052 | $1,536.00 |
| ACTION EQUIPMENT SALES COMPANY INC | 5801 S HARDING STREET<br>INDIANAPOLIS, IN 46217-9591 | 47636 | $7,292.00 |
| ACTIVPLANT | 140 FULLARTON ST<br>9TH FLR TALBOT CTR LONDON, ON N6A592<br>CANADA | 53982 | $248,541.00 |
| ACUMENT GLOBAL TECHNOLOGIES NA | 840 W LONG LAKE SUITE 450<br>TROY, MI 48098 | 26278 | $1,181,200.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ACUSHNET COMPANY | 744 BELLEVILLE AVE<br>PO BOX E916<br>NEW BEDFORD, MA 02745-6192 | 10169 | $10.38 |
| ACXIOM CORPORATION | 1501 OPUS PLACE<br>DOWNERS GROVE, IL 60506 | 32265 | $5,545.00 |
| ADCOLE CORPORATION | 669 FOREST STREET<br>PO BOX 39<br>MARLBOROUGH, MA 01752 | 36340 | $31,074.00 |
| ADCON ENGINEERING COMPANY | 20102 PROGRESS DRIVE<br>STRONGSVILLE, OH 44136-3287 | 57782 | $126.00 |
| ADECCO SA | 96 SOUTH GEORGE STREET SUITE 310<br>YORK, PA 17401-1433 | 28040 | $0.00 |
| ADMIRAL HEATING & VENTILATION | 4150 LITT DRIVE<br>HILLSIDE, IL 60162 | 14564 | $15,062.00 |
| ADMIRAL TOOL & MANUFACTURING | 38010 AMRHEIN RD<br>LIVONIA, MI 48150 | 14864 | $995,445.84 |
| ADP DEALER SERVICES | 1950 HASSELL ROAD<br>HOFFMAN ESTATES, IL 60195-2308 | 17049 | $97,228.00 |
| ADRA PRESSE SPA | 1600 N ANN STREET<br>KOKOMO, IN 46901 | 31894 | $401,020.00 |
| ADT SECURITY SEVICES CANADA | 2815 MATHESON BOULEVARD EAST<br>MISSISSAUGA, ON L4W5J8<br>CANADA | 61539 | $0.00 |
| ADVANCE MACHINING TECHNOLOGIES | 1255 KAMATO RD<br>MISSISSAUGA, ON L4W2M2<br>CANADA | 66661 | $29,208.47 |
| ADVANCED SYSTEMS INC | 1020 W 14 MILE RD<br>CLAWSON, MI 48017 | 23028 | $20,088.00 |
| AECOM TECHNICAL SERVICES INC | 4135 TECHNOLOGY PARKWAY<br>SHEBOYGAN, WI 53083 | 16102 | $498,955.66 |
| AERO FILTER INC | 1604 EAST AVIS DRIVE<br>MADISON HEIGHTS, MI 48071-1501 | 53590 | $16,375.00 |
| AEROTEK INC | 7301 PARKWAY DRIVE<br>HANOVER, MD 21076 | 20896 | $0.00 |
| AETHER CONSULTING | 8369 WINDSTONE COURT<br>GOODRICH, MI 48438 | 62266 | $46,027.50 |
| AFC - HOLCROFT L L C | 49630 PONTIAC TRAIL<br>WIXOM, MI 483932009 | 46426 | $6,680.00 |
| AFFCO MACHINE SALES INC | 510 ENTERPRISE DRIVE<br>WESTFIELD, IN 46074 | 47106 | $104,079.25 |
| AGILENT TECHNOLOGIES INC | 9780 S MERIDIAN BLVD<br>PO BOX 4026<br>ENGLEWOOD, CO 80155-4026 | 41412 | $4,656.00 |
| AICHELIN AMERICA INC. | 120 MAIN STREET<br>KANSAS CITY, MO 64105-2118 | 89192 | $75,866.16 |
| AIN PLASTICS OF MICHIGAN INC | 1750 E HEIGHTS DRIVE<br>MADISON HEIGHTS, MI 48071 | 17452 | $155,778.00 |
| AINSWORTH ELECTRIC COMPANY LIMITED | 131 BERMONDSEY ROAD<br>TORONTO , ON M4A1X4<br>CANADA | 13825 | $0.00 |
| AIR CASTER CORPORATION | 2887 N WOODFORD STREET<br>DECATUR, IL 62526 | 90132 | $1,132.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| AIR CENTER INC | 2175 STEPHENSON HIGHWAY<br>TROY, MI 48083-2136 | 57142 | $452.00 |
| AIR GAGE COMPANY | 12170 GLOBE ROAD<br>LIVONIA, MI 48150 | 13157 | $134,345.69 |
| AIR SYSTEMS SALES | 4240 DELEMERE CT<br>ROYAL OAK, MI 48073 | 13724 | $0.00 |
| AIR WAY AUTOMATION INC | 2268 INDUSTRIAL<br>P O BOX 563<br>GRAYLING, MI 49738 | 22288 | $7,804.00 |
| AIRCENTRIC CORPORATION | 12250 INKSTER ROAD<br>REDFORD, MI 48239 | 36698 | $1,856.00 |
| AIRGAS GREAT LAKES INC | 25455 DEQUINDRE RD<br>MADISON HEIGHTS, MI 48071-0483 | 95209 | $28,794.00 |
| AIRGAS NORTH CENTRAL INC | 575 MOUNTAIN AVENUE<br>MURRAY HILL, NJ 07974-2002 | 13110 | $0.00 |
| AIRGAS REFRIGERANTS INC | 38 18 33RD STREET<br>LONG ISLAND CITY, NY 11101 | 45698 | $5,999.00 |
| AISIN SEIKI COMPANY LTD | 1 ASAHI MACHI 2 CHOME<br>KARIYA CITY AICHI PREFECTURE 448<br>JAPAN | 96047 | $3,505,323.00 |
| AITEC INC | 389 DAVIS ROAD<br>OAKVILLE, ON L6J2X2<br>CANADA | 67261 | $0.00 |
| AJAX PAVING INDUSTRIES INC | ONE AJAX DRIVE<br>PO BOX 71307<br>MADISON HEIGHTS, MI 48071 | 12235 | $51,058.00 |
| AK STEEL CORPORATION | 703 CURTIS STREET<br>MIDDLETOWN, OH 45043 | 17801 | $7,491,968.92 |
| AKEBONO CORPORATION | 34385 WEST 12 MILE ROAD<br>FARMINGTON HILLS, MI 48331 | 92998 | $936,390.25 |
| ALBERICI CONSTRUCTORS INC | 8800 PAGE AVE<br>ST LOUIS, MO 631146106 | 11106 | $23,433.36 |
| ALBERICI CONSTRUCTORS LTD | 1005 SKYVIEW DR<br>BURLINGTON, ON L7P5B1<br>CANADA | 95761 | $0.00 |
| ALCON INDUSTRIES INC | 7990 BAKER AVENUE<br>CLEVELAND, OH 441021953 | 14475 | $40,897.80 |
| ALEXANDER CAPITAL CORP. | 900 W CASTLETON RD SUITE 200<br>CASTLE ROCK, CO 80109 | 22299 | $0.00 |
| ALFA LAVAL INC | 101 MILNER AVENUE<br>SCARBOROUGH, ON M1S4S6<br>CANADA | 32693 | $0.00 |
| ALFA-LAVAL SEPARATION | 955 MEARNS ROAD<br>WARMINSTER, PA 18974 | 16738 | $0.00 |
| ALFING CORPORATION | 44160 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | 28965 | $61,430.00 |
| ALFONSI RAILROAD CONSTRUCTION | 23501 PENNSYLVANIA<br>WYANDOTTE, MI 48192-8439 | 10348 | $3,035.00 |
| ALGOMA STEEL INC | 105 WEST STREET<br>SAULT STE MARIE, ON P6A7B4<br>CANADA | 11498 | $560,631.00 |
| ALIXPARTNERS | 2000 TOWN CENTER SUITE 2400<br>SOUTHFIELD, MI 48075 | 61344 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ALLEVARD SPRINGS USA INC | 3 PARKLANE BLVD   SUITE 730W<br>DEARBORN, MI  48126 | 56934 | $355,249.23 |
| ALLIANCE INSPECTION MANAGEMENT | 330 GOLDEN SHORE   SUITE 400<br>LONG BEACH, CA  90802 | 60811 | $40,940.00 |
| ALLIED AUTOMATION INC | 5220 EAST 64TH STREET<br>INDIANAPOLIS, IN  46220 | 30048 | $3,749.00 |
| ALLIED INC | 260 METTY DRIVE<br>PO BOX 988<br>ANN ARBOR, MI  48103-9444 | 14275 | $383.00 |
| ALLIED PLASTICS INC | 150 HOLY HILL RD<br>TWIN LAKES, WI  53181 | 59153 | $35,271.00 |
| ALLIED PRINTING COMPANY | 22438 WOODWARD AVENUE<br>FERNDALE, MI  48220 | 87113 | $560.00 |
| ALPINE ELECTRONICS OF AMERICA | 800 COMMERCE PARKWAY WEST DR<br>GREENWOOD, IN  46143 | 26777 | $4,582,978.87 |
| ALRO STEEL COMPANY | 3100 E HIGH STREET<br>P O BOX 927<br>JACKSON, MI  492040927 | 12256 | $238,000.00 |
| ALTA LIFT TRUCK SERVICES INC | 28990 WIXOM ROAD<br>WIXOM, MI  48393 | 54466 | $184,799.00 |
| ALTAIR ENGINEERING INC | 1757 MAPLELAWN DRIVE<br>TROY, MI  48084 | 70314 | $5,742.66 |
| ALTAIR ENGINEERING INC | 1820 EAST BIG BEAVER RD<br>TROY, MI  48083 | 70314 | $5,742.66 |
| AM CONSORTIUM INC | PO BOX 9396<br>AKRON, OH  44305 | 43011 | $144,295.52 |
| AMCI | 2600 S TELEGRAPH RD   SUITE 201<br>BLOOMFIELD HILLS, MI  48302 | 61899 | $0.00 |
| AMERICAN ART CLAY COMPANY | 6060 GUION RD<br>INDIANAPOLIS, IN  46254 | 11409 | $16,200.00 |
| AMERICAN CONTROLS INC | 20764 WHITLOCK<br>FARMINGTON HILLS, MI  48336 | 27472 | $40,350.90 |
| AMERICAN FOOD & VENDING CORP | 3606 JOHN GLENN BLVD<br>SYRACUSE, NY  13209 | 96388 | $13,567.28 |
| AMERICAN GEAR & ENGINEERING | 38200 ABRUZZI DRIVE<br>WESTLAND, MI  48185 | 44789 | $11,171.00 |
| AMERICAN MAILERS | 100 AMERICAN WAY<br>DETROIT, MI  48209 | 55781 | $75,961.00 |
| AMERICAN MANUFACTURING INC | 5835 FISHER ROAD<br>HOWELL, MI  488439252 | 15285 | $4,105.25 |
| AMERICAN RED CROSS | 636 S  WARREN<br>SYRACUSE, NY  132023368 | 15957 | $1,504.59 |
| AMERICAN SUNROOF COMPANY | | 14440 | $458,321.47 |
| AMERICO CORPORATION | 25120 TROWBRIDGE<br>DEARBORN, MI  481242443 | 12273 | $32,141.43 |
| ANALYSIS & DESIGN APPLICATION CO | 60 BROADHOLLOW ROAD<br>MELVILLE, NY  11747-2501 | 73027 | $268,250.00 |
| ANALYTICAL PROCESS SYSTEMS | 1771 HARMON ROAD<br>AUBURN HILLS, MI  48326 | 23643 | $14,202.86 |
| ANCHOR BAY PACKAGING | 30905 23 MILE ROAD<br>NEW BALTIMORE, MI  48047 | 44690 | $2,145,211.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ANCHOR MANUFACTURING GROUP INC | 12200 BROOKPARK ROAD<br>CLEVELAND, OH  44130-1146 | 46040 | $701,895.00 |
| ANDERSEN & ASSOCIATES INC | 30575 BECK ROAD<br>P O BOX 1015<br>WIXOM, MI  483931015 | 13387 | $67,774.75 |
| ANDERSON-COOK INC | 17650 15 MILE ROAD<br>PO BOX 26509<br>FRASER, MI  48026-1673 | 15134 | $1,340,347.97 |
| ANSEN ENTERPRISES INC | 3011 W LOMITA BLVD<br>TORRANCE, CA  90505 | 77587 | $47,100.00 |
| ANSOFT | 4 STATION SQUARE SUITE 660<br>PITTSBURGH, PA  15219-1119 | 22560 | $17,340.00 |
| ANSYS INC | 2855 TELEGRAPH AVENUE SUITE 501<br>BERKELEY, CA  94705 | 26875 | $9,155.00 |
| ANX EBUSINESS | 2000 TOWN CENTER    SUITE 2050<br>SOUTHFIELD, MI  48075 | 51753 | $24,454.00 |
| APEX PUBLIC RELATIONS | 1075 BAY ST  SUITE 600<br>TORONTO, ON  M5S2B1<br>CANADA | 58189 | $0.00 |
| APPLIED HANDLING INC | 15200 CENTURY DRIVE<br>PO BOX 217<br>DEARBORN, MI  48121-0217 | 10736 | $70,082.00 |
| APPLIED MANUFACTURING TECHNOLOGIES | 219 KAY INDUSTRIAL DRIVE<br>ORION, MI  48359 | 17380 | $9,826.00 |
| APPLIED ROBOTICS INC | 648 SARATOGA ROAD<br>GLENVILLE, NY  12302 | 83668 | $2,244.00 |
| ARAMARK CORPORATION | 1101 MARKET STREET<br>PHILADELPHIA, PA  19107-2936 | 74200 | $1,413,114.91 |
| ARCADIS G&M INC | 126 NORTH JEFFERSON    SUITE 400<br>MILWAUKEE, WI  53202 | 73096 | $267,060.30 |
| ARCO/JSP COMPANY | 3801 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA  19073 | 15876 | $8,049.73 |
| ARELCO PLASTIC FABRICATING COMPANY | 1430 N HIGHWAY 1793<br>PO BOX 269<br>PROSPECT, KY  40059 | 13727 | $3,455.00 |
| ARGUS - HAZCO | 46400 CONTINENTAL DR<br>CHESTERFIELD, MI  48047 | 71680 | $7,504.00 |
| ARGUS CORPORATION | 12540 BEECH DALY<br>REDFORD, MI  48239 | 95576 | $272,385.00 |
| ARIN INC | 29139 CALAHAN<br>ROSEVILLE, MI  48066 | 51685 | $0.00 |
| ARISTEO CONSTRUCTION COMPANY INC | 12811 FARMINGTON ROAD<br>LIVONIA, MI  48150 | 55388 | $94,381.00 |
| ARMOND CASSIL COMPANY | 6403 RINKE<br>WARREN, MI  48091 | 95766 | $999.00 |
| ARROW RACING ENGINES | 3729 AUBURN RD<br>AUBURN HILLS, MI  48326 | 43198 | $490,642.00 |
| ARTISAN ASSOCIATES INC | 14320 JOY RD<br>DETROIT, MI  482282402 | 75178 | $143,837.00 |
| ARVRON INC. | 4720 CLAY AVENUE S W<br>GRAND RAPIDS, MI  49548 | 58035 | $23,026.06 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ASA TECHNOLOGY INC | 601 VILLAGE LANE<br>MILFORD, MI 48381 | 60842 | $41,292.71 |
| ASAHI GLASS CO LTD | 18 12 UCHIKANDA 1 CHOME CHIYODA KU<br>KITAHARA BLDG 6F TOKYO 101-0047<br>JAPAN | 36432 | $1,247,514.71 |
| ASD - AUTOMATION SYSTEMS & DESIGN | 6222 WEBSTER ST<br>DAYTON, OH 45414 | 50907 | $283,638.50 |
| ASE INDUSTRIES INC | 23850 PINEWOOD<br>WARREN, MI 480914753 | 95608 | $495,043.47 |
| ASG RENAISSANCE | 22226 GARRISON<br>DEARBORN, MI 48124 | 19760 | $17,116.00 |
| ASI CONSULTING GROUP LLC | 38705 SEVEN MILE ROAD<br>SUITE 345<br>LIVONIA, MI 48152 | 57928 | $1,500,000.00 |
| ASI DATAMYTE INC | 2800 CAMPUS DRIVE SUITE 60<br>PLYMOUTH, MN 55441 | 51992 | $55,660.00 |
| ASPECT | 1730 FOX DRIVE<br>SAN JOSE, CA 951312312 | 12570 | $132,510.00 |
| ASSEMBLY & TEST WORLDWIDE | 313 MOUND ST<br>DAYTON, OH 454073370 | 55655 | $644,401.26 |
| ASTRA DESIGN SYSTEMS | 5155 CREEKBANK ROAD<br>MISSISSAUGA, ON L4W1X2<br>CANADA | 13150 | $0.00 |
| ASTRO-NETICS INC | 1780 E 14 MILE ROAD<br>MADISON HEIGHTS, MI 48071 | 14693 | $352,084.00 |
| AT & T CORP | ONE AT & T WAY<br>BEDMINISTER, NJ 07921 | 56138 | $961,967.00 |
| ATC ASSOCIATES INC | 600 WEST CUMMINGS PARK SUITE 6000<br>WOBURN, MA 01801-6350 | 16634 | $110,999.00 |
| ATC DRIVETRAIN INC | 2707 N FARM RD 123E<br>SPRINGFIELD, MO 65803 | 43677 | $1,454,734.96 |
| ATC ON-LANE | 4600 BOHANNON DR SUITE 100<br>MENLO PK, CA 94025 | 59836 | $14,350.00 |
| ATI INDUSTRIAL AUTOMATION INC | 1031 GOODWORTH DRIVE PINNACLE PARK<br>APEX, NC 275393869 | 58349 | $1,953.20 |
| ATK | 2000 TOWN CENTER DRIVE<br>SUITE 1600<br>SOUTHFIELD, MI 48075 | 78336 | $0.00 |
| ATLAS COPCO AB | S 105 23<br>STOCKHOLM<br>SWEDEN | 22377 | $50,778.00 |
| ATLAS COPCO INDUSTRIAL COMPRESSORS | 1385 E ARMOUR BLVD<br>MUNDELEIN, IL 60060 | 97429 | $9,911.00 |
| ATLAS ELECTRIC DEVICES COMPANY | 4114 N RAVENSWOOD<br>PO BOX 95664<br>CHICAGO, IL 60694-0001 | 10896 | $13,954.00 |
| ATLAS TECHNOLOGIES INC | 201 SOUTH ALLOY DRIVE<br>FENTON, MI 48430-1797 | 13640 | $18,600.00 |
| ATLAS TOOL INC | 29880 GROESBECK HIGHWAY<br>ROSEVILLE, MI 48055 | 12596 | $36,863.94 |
| ATP INDUSTRIES GROUP LTD | VICTORIA STREET<br>HEDNESFORD STAFFORDSHIRE WS125BU<br>UNITED KINGDOM | 18898 | $209,307.43 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| AUMA S A DE C V | CRUZ VERDE 169 1A<br>COYOACAN, DF  04330<br>MEXICO | 18105 | $43,919.61 |
| AUSSCO | 3428 N PAULINE<br>CHICAGO, IL  60657-1297 | 65121 | $1,383.00 |
| AUTO PARTS ACQUISITION LLC | 4555 WATER AVENUE<br>SELMA, AL  36701 | 15775 | $0.00 |
| AUTO/CON CORPORATION | 18901 15 MILE RD<br>CLINTON TOWNSHIP, MI  48033-2504 | 51633 | $11,619.00 |
| AUTO-CRAFT TOOL & DIE COMPANY | 1800 FRUIT ROAD<br>ALGONAC, MI  480011255 | 14898 | $94,932.89 |
| AUTODATA SOLUTIONS COMPANY | 345 SASKATOON STREET<br>LONDON, ON  N5W4R4<br>CANADA | 48005 | $1,383,398.57 |
| AUTODESK | 111 MCINNIS PARKWAY<br>SAN RAFAEL, CA  94903 | 41923 | $129,119.00 |
| AUTOMATED MEDIA INC | 34452 INDUSTRIAL ROAD<br>LIVONIA, MI  481501308 | 87367 | $293,730.00 |
| AUTOMATIC COMPONENTS GROUP | 15416 HAVERHILL RD<br>MACOMB, MI  48044 | 51798 | $2,050.00 |
| AUTOMATIC FEED COMPANY | 476 RIVERVIEW<br>NAPOLEON, OH  435451899 | 11090 | $314.00 |
| AUTOMOTIVE CORPORATION | 4320 FEDERAL DR<br>BATAVIA, NY  14020 | 59808 | $349,900.00 |
| AUTOMOTIVE INDUSTRY ACTION GROUP | 26200 LASHER ROAD SUITE 200<br>SOUTHFIELD, MI  48034 | 14498 | $1,895.00 |
| AUTOMOTIVE LEASE GUIDE INC | 3760 STATE STREET  SUITE 200<br>SANTA BARBARA, CA  93105 | 59560 | $11,000.00 |
| AUTOMOTIVE LINE TECHNOLOGY | 521 PIERCEY RD  UNIT 6<br>BOLTON, ON  L7E5B5<br>CANADA | 29668 | $0.00 |
| AUTOMOTIVE PERFORMANCE GROUP | 1501 HOWARD AVE  SUIE 105<br>WINDSOR, ON  N8X3T5<br>CANADA | 50060 | $0.00 |
| AVANZADO LLC | 13250 HAGGERTY RD<br>PLYMOUTH, MI  48170 | 59620 | $163,726.00 |
| AVERY DENNISON CORPORATION | 224 INDUSTRIAL RD<br>FITCHBURG, MA  01420 | 30217 | $207,078.06 |
| AVI FOOD SYSTEMS INC | 2590 ELM ROAD N E<br>WARREN, OH  444832997 | 83967 | $124.95 |
| AVIS INDUSTRIAL CORPORATION | 201 N 8TH STREET<br>PO BOX 548<br>UPLAND, IN  46989 | 70565 | $8,089.49 |
| AVL NORTH AMERICA INC | 47519 HALYARD DR METRO TECH PARK<br>PLYMOUTH, MI  48170-2438 | 39347 | $457,755.00 |
| AVON RUBBER PLC | AVON POLYMERES FRANCE SAS<br>Z I DU PRAT BP 188   VANNES  56005<br>FRANCE | 95658 | $199,356.23 |
| AXIA SYST | 784 GREENHILLS<br>ANN ARBOR, MI  48105 | 95705 | $25,800.00 |
| AXIOM TECHNOLOGIES LIMITED | 4570 RHODES DRIVE UNIT 300<br>WINDSOR, ON  N8W5C2<br>CANADA | 27808 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| AXIS METROLOGY INC | 30427 EIGHT MILE ROAD<br>LIVONIA, MI 481521701 | 29640 | $14,731.48 |
| B & B TOOL & DIE COMPANY | 624 S JEFFERSON ST<br>MUNCIE, IN 47305 | 21782 | $0.00 |
| BACKER LANDSCAPING | 27739 GROESBECK<br>ROSEVILLE, MI 48066 | 50712 | $466,878.66 |
| BAH | THREE FIRST NATIONAL PLAZA<br>CHICAGO, IL 60602 | 81066 | $0.00 |
| BAL GLOBAL FINANCE | 231 S LASALLE ST SUITE 1600<br>CHICAGO, IL 60697 | 56914 | $3,230.00 |
| BALANCE ENGINEERING | 1731 THORNCROFT<br>TROY, MI 480844613 | 22448 | $269,456.61 |
| BALANCE TECHNOLOGY | 7035 JOMAR DR<br>WHITMORE LK, MI 48189 | 22206 | $302,277.57 |
| BANDIMERE SPEEDWAY | 3051 S ROONEY ROAD<br>MORRISON, CO 804659748 | 80397 | $0.00 |
| BANK OF LINCOLNWOOD | 4433 WEST TOUHY AVENUE<br>LINCOLNWOOD, IL 606461820 | 78012 | $3,123.00 |
| BARNUM H H COMPANY | 7915 LOCHLIN DRIVE<br>BRIGHTON, MI 481161893 | 18114 | $135,173.78 |
| BARTECH INC | 17199 N LAUREL PARK DRIVE STE 224<br>LIVONIA, MI 48152-2679 | 15057 | $124,392.00 |
| BARTON-MALOW COMPANY | 26500 AMERICAN DRIVE<br>SOUTHFIELD, MI 48034 | 18137 | $1,706,589.52 |
| BATTERY MAN THE | 1059 JANETTE AVENUE<br>WINDSOR, ON N9A5A4<br>CANADA | 22693 | $0.00 |
| BAY CONTROLS INC | 1650 INDIANWOOD CIRCLE<br>MAUMEE, OH 43537 | 85880 | $26,889.00 |
| BAYMEX INC | 16480 EAST 13 MILE ROAD<br>ROSEVILLE, MI 48066 | 19127 | $1,446.14 |
| BBC PUMP & EQUIPMENT COMPANY | 777 NORTH TIBBS AVE<br>PO BOX 22098<br>INDIANAPOLIS, IN 46222 | 38480 | $5,864.71 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVENUE SUITE 220<br>BLOOMFIELD HILLS, MI 48304 | 20989 | $1,587,830.74 |
| BBK LTD | 400 GALLERIA OFFICENTRE SUITE 400<br>SOUTHFIELD, MI 48034 | 58732 | $0.00 |
| BEARING DISTRIBUTORS INC | 8000 HUB PARKWAY<br>CLEVELAND, OH 44125-5788 | 18195 | $189,055.00 |
| BEARING SERVICE INC | 12320 GLOBE ST<br>LIVONIA, MI 48150 | 19230 | $101,095.41 |
| BEAUCHAMP PUBLIC RELATIONS | 9124 WALKER ROAD<br>MCGREGOR, ON N0R1J0<br>CANADA | 56504 | $0.00 |
| BEHLER-YOUNG COMPANY | 314 WATER ST<br>JACKSON, MI 49203-1960 | 21691 | $788.00 |
| BEI ASSOCIATES INC | 601 W FORT STREET<br>DETROIT, MI 482263106 | 48084 | $271,738.09 |
| BELCAN SERVICES GROUP LTD | 41800 W ELEVEN MILE SUITE 201<br>NOVI, MI 48375-1812 | 48873 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| BELCHER ROOFING CORPORATION | 912 FITZWATERTOWN ROAD<br>GLENSIDE, PA 19038 | 38116 | $0.00 |
| BELL CANADA | 100 DUNDAS STREET FLOOR 3Z<br>LONDON, ON N6A4L6<br>CANADA | 40414 | $0.00 |
| BELMONT EQUIPMENT COMPANY | 32035 EDWARD STREET<br>MADISON HEIGHTS, MI 48071-1419 | 19786 | $1,515.00 |
| BENHAM OF MICHIGAN | 1250 N PONTIAC TRAIL<br>WALLED LAKE, MI 48390-3139 | 14104 | $232,360.00 |
| BENNETT J H & COMPANY INC | 22975 VENTURE DRIVE<br>PO BOX 8028<br>NOVI, MI 48376 | 18280 | $158,067.35 |
| BENSON TIRE | 2600 HOWARD AVENUE<br>WINDSOR, ON N8X3W6<br>CANADA | 17690 | $0.00 |
| BERESFORD W T COMPANY | 26400 LAHSER ROAD SUITE 308<br>SOUTHFIELD, MI 480342684 | 43634 | $4,864.80 |
| BEST-AIRE LLC | 3648 ROCKLAND CIRCLE<br>MILLBURY, OH 43447 | 54817 | $45,019.00 |
| BETA CAE SYST USA | HOEPPNERSTRASE 105<br>BERLIN 12101<br>GERMANY | 23623 | $513,000.00 |
| BETZ INDUSTRIES | 2121 BRISTOL AVENUE N W<br>GRAND RAPIDS, MI 49504 | 15980 | $490,540.16 |
| BEW INTERACTIVE | 54770 MOUND ROAD<br>SHELBY TOWNSHIP, MI 48316 | 40154 | $0.00 |
| BEX INC | 37709 SCHOOLCRAFT RD<br>LIVONIA, MI 48150-1009 | 98478 | $279.00 |
| BHAVANI INDUSTRIES | GANJI WADA MAIN RD BEHIND PTC GRD<br>RAJKOT GUJARAT 360 003<br>INDIA | 61935 | $0.00 |
| BILDON APPLIANCE SERVICE | 32731 W EIGHT MILE<br>PO BOX 531265<br>LIVONIA, MI 481531265 | 21549 | $61.75 |
| BILSING AUTOMATION N A INC | 22287 STARKS DR<br>CLINTON TWP, MI 48036 | 54095 | $776.00 |
| BIRCLAR ELECTRIC & MACHINE INC | 12060 WAYNE ROAD<br>ROMULUS, MI 481743776 | 34373 | $51,665.00 |
| BLACK & DECKER CORPORATION THE | 701 E JOPPA ROAD<br>TOWSON, MD 21204-5502 | 18388 | $1,384,029.93 |
| BLACK BOX CORPORATION | 1000 PARK DRIVE<br>PO BOX 613<br>LAWRENCE, PA 15055 | 65889 | $201.00 |
| BLACKMORE & BUCKNER ROOFING INC | 1256 ROOSEVELT AVENUE<br>INDIANAPOLIS, IN 46202-2794 | 19346 | $31,758.00 |
| BLAKE PRICE CONSULTING SERVICE LLC | 21 JACOB PLACE<br>LITTLE ROCK, AR 72211 | 60048 | $891,872.00 |
| BLEICHERT INC | 42450 R MANCINI DR<br>STERLING HEIGHTS, MI 48314 | 18580 | $11,025.00 |
| BLOOM ENGINEERING COMPANY INC | 5311 NORTHFIELD<br>CLEVELAND, OH 44146-1135 | 18424 | $0.00 |
| BLUEWATER TECHNOLOGIES GROUP INC | 24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 54077 | $661,623.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| BMC SOFTWARE INC | 2101 CITY W BLVD<br>HOUSTON, TX 770422827 | 47472 | $1,254,465.00 |
| BNW MANUFACTURING ASSOC LLC | 4149 HOLLAND SYLVANIA RD SUITE 11<br>TOLEDO, OH 43623 | 59561 | $9,266.00 |
| BOCK & ASSOC | 10690 PARKER COURT SUITE 100<br>SOUTH LYON, MI 48178 | 79456 | $0.00 |
| BOGAR TRUCK PARTS & SERVICE INC | 2105 HURON CHURCH ROAD<br>WINDSOR, ON N9C2L6<br>CANADA | 37560 | $0.00 |
| BOHLER UDDEHOLM LTD | 2645 MEADOWVALE<br>MISSISSAUGA, ON L5N7Y3<br>CANADA | 93672 | $0.00 |
| BOILER AND FURNACE CLEANERS INC | 4631 BALTIMORE AVENUE<br>HYATTSVILLE, MD 20781 | 93868 | $0.00 |
| BORRIES MARKIER SYSTEME | ERNST MAY STRASSE 4<br>LEINFELDEN D-7022<br>GERMANY | 99446 | $3,026.00 |
| BOS AUTOMOTIVE INC | 3949 HAMLIN RD<br>ROCHESTER HILLS, MI 48309 | 46703 | $289,229.81 |
| BOSCH REXROTH CORPORATION | 1701 HARMON RD<br>AUBURN HILLS, MI 48326 | 77965 | $42,678.00 |
| BOWERS DANIEL L COMPANY INC | 1680 S LIVERNOIS<br>ROCHESTER HILLS, MI 48307 | 18517 | $12,246.00 |
| BRADFORD COMPANY | 13500 QUINCY STREET<br>PO BOX 1199<br>HOLLAND, MI 49422-1199 | 21232 | $0.00 |
| BRAND SENSE | 2049 CENTURY PARK EAST SUITE 3030<br>LOS ANGELES, CA 90067 | 53895 | $25,474.00 |
| BRANDYWINE IMAGING INC | 2 BROWN LANE<br>LINCOLN UNIVERSITY, PA 19352 | 60332 | $325.20 |
| BREHOB CORPORATION | 1334 S MERIDIAN STREET<br>INDIANAPOLIS, IN 46225 | 18574 | $9,472.00 |
| BRENNAN INDUSTRIAL TRUCK COMPANY | 6940 HALL STREET<br>P O BOX 939<br>HOLLAND, OH 43528 | 20704 | $43,783.21 |
| BRENNTAG INC | 15 LEE BLVD<br>FRAZER, PA 19355 | 46860 | $25,770.00 |
| BRIAN UNLIMITED DISTRIBUTION CO | 13700 OAKLAND AVENUE<br>HIGHLAND PARK, MI 48203 | 43738 | $771,805.22 |
| BRIDGESTONE CORPORATION | 10 1 KYOBASHI 1 CHOME CHUO KU<br>TOKYO 104-8340<br>JAPAN | 10444 | $2,409,861.63 |
| BRIGHT STAR ENGINEERING INC | 150 PRESIDENTIAL WAY SUITE 220<br>WOBURN, MA 01801 | 46156 | $349,950.00 |
| BRIGHTON LABORATORIES INC | 11871 GRAND RIVER<br>BRIGHTON, MI 48116 | 13048 | $13,392.00 |
| BRILLCAST INC | 3400 WENTWORTH DRIVE S W<br>GRAND RAPIDS, MI 49509-6100 | 61540 | $7,272.98 |
| BRODIE TOYOTA-LIFT | 10 BALLARD ROAD<br>LAWRENCE, MA 01843 | 78446 | $0.00 |
| BROPHY ENGRAVING COMPANY | 626 HARPER<br>DETROIT, MI 48202 | 92349 | $528,754.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| BROSE FAHRZEUGTEILE GMBH & CO | 1107 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | 38632 | $309,058.64 |
| BROWN & SHARPE MANUFACTURING CO | PRECISION PARK 200 FRENCHTOWN ROAD<br>NORTH KINGSTOWN, RI 02852 | 18660 | $13,740.00 |
| BROWN CORPORATION OF IONIA INC THE | 401 S STEELE STREET<br>IONIA, MI 48846-9401 | 18956 | $108,913.00 |
| BROWN DOUG PACKAGING PRODUCTS INC | 4223 EDGELAND<br>ROYAL OAK, MI 480731800 | 10643 | $101,381.29 |
| BRUSS NORTH AMERICA INC | 600 PROGRESS DRIVE<br>RUSSELL SPRINGS, KY 42642 | 47249 | $246,108.00 |
| BRYDON INDUSTRIAL TRAINING SVCS | 1778 WILLOW WAY<br>MISSISSAUGA, ON L5M4X4<br>CANADA | 40702 | $0.00 |
| BUCKHORN SERVICE | 1258 S LAPEER ROAD<br>PO BOX 251<br>LAKE ORION, MI 483600251 | 46483 | $5,026.25 |
| BUDCO TELESERVICING INC | 13700 OAKLAND AVENUE<br>HIGHLAND PARK, MI 48203 | 88269 | $150,084.00 |
| BUFFALO BROTHERS STUDIOS EAST THE | 474 CAMBRIDGE<br>ROYAL OAK, MI 480672208 | 74761 | $17,850.00 |
| BUHLERPRINCE INC | 670 WINDCREST DRIVE<br>HOLLAND, MI 49423 | 74769 | $300,067.30 |
| BULLDOG FACTORY SERVICE | 25880 COMMERCE<br>MADISON HGTS, MI 48071 | 18737 | $730,631.38 |
| BUNKSPEED | 5355 AVENIDA ENCINAS SUITE 110<br>ENCINITAS, CA 92008 | 60408 | $99,848.00 |
| BUREAU VERITAS NORTH AMERICA INC | 41650 GARDENBROOK ROAD SUITE 155<br>NOVI, MI 48375 | 31772 | $12,849.00 |
| BUSINESS INCENTIVES | 7630 BUSH LAKE ROAD<br>MINNEAPOLIS, MN 55439 | 95211 | $418,371.00 |
| BUSINESS INTEGRATION & CHANGE | 1127 AVON CIRCLE WEST<br>ROCHESTER HILLS, MI 48309 | 61224 | $36,652.00 |
| BUTTERWORTH INDUSTRIES INC | 2620 SOUTH WESTERN AVE BOX 947<br>MARION, IN 46953 | 96607 | $42,597.34 |
| C & E SALES INC | 677 CONGRESS PARK DRIVE<br>DAYTON, OH 45459 | 25125 | $556.00 |
| C & N MANUFACTURING INC | 33722 JAMES J POMPO DRIVE<br>FRASER, MI 48026 | 83270 | $1,906.00 |
| C&Z CONSTRUCTION INC | 1120 W MORGAN ST<br>KOKOMO, IN 46901 | 56703 | $0.00 |
| CAD ENGINEERING RESOURCES | 38269 MOUND RD SUITE 600<br>STERLING HGTS, MI 48310 | 71987 | $12,000.01 |
| CALIX AB | FILARGATAN 14 SUIE 5036<br>ESKILSTUNA 630 05<br>SWEDEN | 12871 | $23,879.38 |
| CALLCOMMAND CORP | 11500 NOTHLAKE DR<br>CINCINNATI, OH 45249 | 52180 | $25,585.00 |
| CALTRENDS INC | 2121 S ANNE STREET<br>SANTA ANA, CA 92704-4408 | 23499 | $0.00 |
| CAM ENTERPRISES | 2901 JOHN R ROAD<br>TROY, MI 48083 | 56114 | $186,034.20 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| CAMERA MART INC THE | 11 SOUTH TELEGRAPH ROAD<br>PONTIAC, MI 48341-1568 | 24852 | $5,034.00 |
| CAMOPLAST INC | 425 10TH AVENUE<br>P.O. BOX 1070<br>RICHMOND, QC J0B2H0<br>CANADA | 51908 | $0.00 |
| CANADA NEWS-WIRE LTD | 20 BAY STREET SUITE 1500<br>TORONTO, ON M5J2W8<br>CANADA | 34205 | $0.00 |
| CANADIAN PROFESSIONAL RODEO ASSOC | NO 223 2116 27TH AVE NE<br>CALGARY, AB T2E7A6<br>CANADA | 57416 | $0.00 |
| CANNON HYGIENE CANADA LIMITED | 145 SHIELDS COURT<br>MARKHAM, ON L3R9T5<br>CANADA | 46022 | $0.00 |
| CAP CORP | 712 DAECHEON DONG<br>DALSEO, TAEGU 704-330<br>KOREA | 59565 | $72,778.20 |
| CAPP INC | 201 MARPLE AVENUE<br>CLIFTON HEIGHTS, PA 19018-2497 | 25447 | $1,591.00 |
| CAPRICORN CANADA | 222 E MERRILL STREET SUITE 101<br>BIRMINGHAM, MI 48009 | 87191 | $0.00 |
| CAPRICORN INTERNATIONAL GROUP LLC | 222 E MERRILL ST SUITE 101D<br>BIRMINGHAM, MI 48009 | 52409 | $2,563.00 |
| CARAVAN/KNIGHT FACILITIES MGT LLC | 304 S NIAGARA STREET<br>SAGINAW, MI 48602 | 46921 | $11,791,246.21 |
| CARBARY MOTORSPORTS LLC | 46350 CONTINENTAL DRIVE<br>CHESTERFIELD, MI 48047 | 60140 | $20,531.00 |
| CARBIDE PROBES INC | 1328 RESEARCH PARK DRIVE<br>DAYTON, OH 45432-2897 | 29091 | $104.00 |
| CARCOUSTICS DE MEXICO SA DE CV | KM 48 CARR FED MEXICO PACHUCA<br>LOS REYES ACOZAC TECAMAC, MEX 55755<br>MEXICO | 54167 | $214.54 |
| CARFAX | 26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 480348455 | 58778 | $244,977.00 |
| CARLISLE & COMPANY INC | 30 MONUMENT SQUARE<br>CONCORD, MA 01742 | 13379 | $206,229.00 |
| CARLSON ROOFING COMPANY | 828 21ST STREET<br>ROCKFORD, IL 61108-3590 | 26020 | $10,618.00 |
| CARLTON GROUP LIMITED | 100 ALLSTATE PARKWAY SUITE 702<br>MARKHAM, ON L3R6H3<br>CANADA | 52645 | $0.00 |
| CARMICHAEL R & CO LIMITED | 3822 DE COURTRAI AVENUE<br>MONTREAL, QC H3S1C1<br>CANADA | 36859 | $0.00 |
| CARRIER BUILDING SERVICES-MI | 39205 COUNTRY CLUB DRIVE SUITE C40<br>FARMINGTON HILLS, MI 48331 | 52744 | $39,560.00 |
| CASCADE ENGINEERING | 5141 THIRTY SIXTH STREET S E<br>GRAND RAPIDS, MI 49508 | 27949 | $78,931.19 |
| CASTELLON S A | C HIERRO N 1 TORREJON DE ARDOZ<br>TORREJON DE ARDOZ MADRID 28850<br>SPAIN | 59339 | $21,892.00 |
| CASTLE A M & COMPANY | 3400 N WOLF ROAD<br>FRANKLIN PARK, IL 60131-1394 | 23220 | $12,964.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| CASTROL NORTH AMERICA INC | 1001 WEST 31ST STREET<br>DOWNERS GROVE, IL 60515 | 21718 | $0.00 |
| CCA FINANCIAL INC | 7275 GLEN FOREST DRIVE<br>RICHMOND, VA 23226 | 36660 | $765,947.13 |
| CCA FINANCIAL LLC | 7275 GLEN FOREST DRIVE STE 100<br>RICHMOND, VA 23226 | 60386 | $0.00 |
| CDH GMBH | 7 WEST SQ LAKE RD<br>BLOOMFIELD HILLS, MI 48302 | 97257 | $181,000.00 |
| CDW BERBEE | 5520 RESEARCH PK DR<br>MADISON, WI 53711 | 61652 | $124,145.00 |
| CEC CONTROLS COMPANY INC | 14555 BARBER AVENUE<br>WARREN, MI 48093-6002 | 28020 | $4,607.00 |
| CECH SCALE SYSTEMS | 3984 CABARET TRAIL W<br>SAGINAW, MI 486032250 | 37497 | $21,343.15 |
| CELLULAR SOLUTIONS | 130 ROSE BRIER<br>ROCHESTER HILLS, MI 48309 | 60806 | $6,458.00 |
| CENIT | INDUSTRIESTRASSE 52 54<br>D 70565 STUTTGART<br>GERMANY | 36661 | $5,425.00 |
| CENTER MANUFACTURING INC | 990 84TH STREET S W<br>BYRON CENTER, MI 49315-9301 | 85249 | $79.04 |
| CENTERLINE WELDING PRODUCTS | 1985 RING DR<br>TROY, MI 480834229 | 19747 | $5,847.00 |
| CENTERLINE WINDSOR LIMITED | 415 MORTON DRIVE<br>WINDSOR, ON N9J3T8<br>CANADA | 26833 | $5,967.36 |
| CENTRELINE EQUIPMENT RENTALS LTD | 3950 RHODES DRIVE<br>WINDSOR, ON N8W5A4<br>CANADA | 88000 | $0.00 |
| CENTURY TUBE CORPORATION | 4004 NORTH US HWY 421<br>PO BOX 1219<br>MADISON, IN 47250 | 41336 | $332,761.00 |
| CENVEO ANDERSON LITHO | 800 WEST LONG LAKE ROAD SUITE 160<br>BLOOMFIELD HILLS, MI 48302 | 21555 | $0.00 |
| CERONI PIPING | 1382 IPSEN ROAD<br>BELVIDERE, IL 61008 | 37959 | $14,146.00 |
| CGTECH | 9000 RESEARCH DRIVE<br>IRVINE, CA 92618 | 17716 | $13,550.00 |
| CHAMPION PARTS INC | 2005 W AVENUE B<br>HOPE, AR 71801 | 49983 | $1,881.00 |
| CHARISMA MARKETING INC | 6A BEAUMONT RD<br>TORONTO, ON M4W1V4<br>CANADA | 58459 | $0.00 |
| CHARTER MANUFACTURING | 1212 WEST GLEN OAKS LANE BOX 217<br>MEQUON, WI 530920217 | 75699 | $60,838.00 |
| CHASE USA | 3949 S 700 E SUITE 500<br>SALT LAKE CITY, UT 84107 | 17512 | $0.00 |
| CHAVANT INC | 5043 INDUSTRIAL RD<br>FARMINGDALE, NJ 07727 | 34745 | $7,500.00 |
| CHECK CORPORATION | 1800 STEPHENSON HWY<br>TROY, MI 48083 | 59486 | $18,202.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| CHECKER INDUSTRIAL LTD | 3345 WYANDOTTE STREET EAST<br>WINDSOR, ON  N8Y1E9<br>CANADA | 26644 | $0.00 |
| CHEMICO SYSTEMS INC | 50725 RICHARD W BLVD<br>CHESTERFIELD, MI  48051 | 13432 | $36,407.97 |
| CHEMTOOL INC | 8200 RIDGEFIELD ROAD<br>PO BOX 538<br>CRYSTAL LAKE, IL  600390538 | 34099 | $274,711.95 |
| CHEMTREAT INC | 500 LICKINGHOLE ROAD<br>ASHLAND, VA  23005 | 27597 | $800.00 |
| CHEM-TREND  INC | 1445 W MCPHERSON PK DR<br>PO BOX 860<br>HOWELL, MI  488433999 | 25213 | $132,973.80 |
| CHESTER ENGINEERS INC | 260 AIRSIDE DRIVE<br>MOON TOWNSHIP, PA  15108 | 16993 | $221,841.31 |
| CHESTERTON A W COMPANY | 650 W GRAND AVENUE  UNIT 313<br>ELMHURST, IL  60126 | 28272 | $2,008.00 |
| CHEVRON CORPORATION | 225 BUSH STREET<br>SAN FRANCISCO, CA  94104 | 82744 | $0.00 |
| CHOCTAW-KAUL DISTRIBUTION CO | 3540 VINEWOOD AVENUE<br>DETROIT, MI  482082363 | 55042 | $642,874.04 |
| CHRISTIAN  JOHN INC | 21950 HOOVER ROAD<br>WARREN, MI  480893778 | 27990 | $7,739.00 |
| CHRISTY INDUSTRIES INC | 18320 MALYN BOULEVARD<br>FRASER, MI  480263494 | 27226 | $7,000.00 |
| CHROME | 700 NE MULTNOMAH ST 15 FLR<br>PORTLAND, OR  97232 | 61218 | $0.00 |
| CIBER INC | 30 OAK HOLLOW    SUITE 340<br>SOUTHFIELD, MI  48034 | 34288 | $723,762.40 |
| CIFUNSA DIESEL S A DE C V | BLVD ISIDRO LOPEZ ZERTUCHE 1255<br>SALTILLO, COAH  25000<br>MEXICO | 10609 | $4,037.47 |
| CIMA SYSTEMS INC | 1249 QUARRY LANE  SUITE 120<br>PLEASANTON, CA  94566 | 60214 | $151,179.00 |
| CINCINNATI TEST SYSTEMS | 5555 DRY FORD ROAD<br>CLEVES, OH  45002 | 13036 | $7,791.86 |
| CINETIC INDUSTRIES | 23400 HALSTEAD<br>FARMINGTON HILLS, MI  48335 | 41952 | $930,256.10 |
| CINETIC LANDIS GRINDING CORP | 20 E 6TH ST<br>WAYNESBORO, PA  17268 | 31401 | $4,667.00 |
| CINTAS CORPORATION | 13500 ASHURST<br>LIVONIA, MI  48150 | 63347 | $279,067.82 |
| CIRCA REFRIGERATION INC | 27 FISHERMAN DR  UNIT 4<br>BRAMPTON, ON  L7A1E2<br>CANADA | 66483 | $0.00 |
| CITY ANIMATION COMPANY | 57 PARK STREET<br>TROY, MI  480832753 | 24831 | $21,539.70 |
| CKGP/PW AND ASSOCIATES INC | 989 CHICAGO RD<br>TROY, MI  48083 | 55312 | $82,229.00 |
| CLARITAS | 5375 MIRA SORRENTO PL  SUITE 400<br>SAN DIEGO, CA  92121 | 71495 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| CLARK GRAPHIC SERVICE  INC | 21914 SCHMEMAN<br>WARREN, MI 480893296 | 28208 | $139,443.00 |
| CLAWSON TANK COMPANY | 4701 WHITE LAKE ROAD<br>CLARKSTON, MI 48016-1910 | 25312 | $25,315.00 |
| CLEANLITES RECYCLING INC | 665 HULL ROAD<br>P O BOX 212<br>MASON, MI 48854 | 21659 | $2,384.16 |
| CLEVELAND MACHINE CONTROLS  INC | 7550 HUB PARKWAY<br>CLEVELAND, OH 44125-5794 | 24635 | $0.00 |
| CLOVERDALE EQUIPMENT COMPANY | 13133 CLOVERDALE<br>OAK PARK, MI 48237-3272 | 34033 | $61,562.60 |
| COAST TO COAST DIAMOND DRILLING | 1244 MINEOLA GARDENS<br>MISSISSAUGA, ON  L5G3Y3<br>CANADA | 26666 | $0.00 |
| CODESPEAR LLC | 370 E MAPLE   SUITE 350<br>BIRMINGHAM, MI 48009 | 58900 | $13,425.00 |
| COLD HEADING COMPANY | 21777 HOOVER ROAD<br>WARREN, MI 48089 | 23582 | $389,882.00 |
| COLORTECH GRAPHICS | 28700 HAYES<br>ROSEVILLE, MI 480662316 | 99235 | $31,027.00 |
| COLUMBIA MARKING TOOLS | 27430 LUCKINO DR<br>CHESTERFIELD, MI 48047 | 24778 | $15,950.00 |
| COMAU INC | 21000 TELEGRAPH ROAD<br>SOUTHFIELD, MI 480344280 | 72906 | $34,116,009.63 |
| COMBER TOOL & MOLD ENG INC | 6537 TAYLOR  BOX 68<br>COMBER, ON  N0P1J0<br>CANADA | 44866 | $40,177.34 |
| COMMERCIAL CONTRACTING CORPORATION | 4260 NORTH ATLANTIC BLVD<br>AUBURN HILLS, MI 48326 | 23651 | $447,472.00 |
| COMMERCIAL SEWER CLEANING COMPANY | 5838 S HARDING STREET<br>INDIANAPOLIS, IN  46217-9500 | 25976 | $58,686.00 |
| COMMONWEALTH CAPITAL CORPORATION | 2 CHRISTY DR  SUITE 200<br>CHADDS FORD, PA  19317 | 11203 | $60,787.00 |
| COMPAK INC | 1139 ALTON AVENUE<br>ROCKFORD, IL 61109 | 59916 | $0.00 |
| COMPAQ(HPFS) | 200 FOREST AVENUE<br>MARLBORO, MA  01752-3011 | 37046 | $712,735.00 |
| COMPASS GROUP PLC | COWLEY HOUSE GUILDFORD STREET<br>CHERTSEY  KT169BA<br>GREAT BRITAIN | 18520 | $10,323.00 |
| COMPETITION GRAPHICS | 26970 HAGGERTY ROAD<br>FARMINGTON HILLS, MI 48331 | 13835 | $51,494.00 |
| COMPLETE AUTOMATION | 1776 D  W  CLARKSTON RD  BOX 832<br>LAKE ORION, MI 48362 | 87046 | $0.00 |
| COMPLETE COMBUSTION SERVICE LTD | 240 ROLSON STREET<br>OSHAWA, ON  L1G7Y9<br>CANADA | 67322 | $0.00 |
| COMPUTER & ENGINEERING SERVICES | 2055 CROOKS ROAD<br>ROCHESTER HILLS, MI 48309 | 22175 | $0.00 |
| COMPUTERS & CONCEPTS | 3261 ORCHARD LAKE ROAD<br>KEEGO HARBOR, MI 48320 | 22505 | $41,568.46 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| COMSOURCE INC | 2130 AUSTIN DRIVE<br>ROCHESTER HILLS, MI 48309 | 22717 | $748.00 |
| COMSTOCK HOWARD CONSULTING COMPANY | 4614 CHESTERFIELD PLACE<br>JAMESTOWN, NC 27282 | 30821 | $132,500.00 |
| COMSTOCK LIMITED | 60 TIFFIELD ROAD<br>SCARBOROUGH, ON M1V3J1<br>CANADA | 98084 | $2,246.00 |
| CONCENTRA MANAGED CARE INC (36285) | 40732 VAN DYKE<br>STERLING HEIGHTS, MI 48313 | 29367 | $58,928.53 |
| CON-SYST-INT GROUP INC | 14200 FRAZHO ROAD<br>WARREN, MI 48089 | 84997 | $0.00 |
| CONTAINER DESIGN SERVICES | 366 CENTRE STREET<br>PETROLIA, ON N0N1R0<br>CANADA | 18774 | $160,084.50 |
| CONTEC INC | 5222 ENTERPRISE BLVD<br>TOLEDO, OH 43612-3809 | 71539 | $680.00 |
| CONTECH US LLC | 8001 ANGLING ROAD SUITE 100<br>KALAMAZOO, MI 49002 | 23636 | $0.00 |
| CONTENEDORES INDUST MEZQUITAL S A | CONSTITUCION 102<br>MEZQUITAL DE APODACA, NL 66630<br>MEXICO | 31868 | $102,353.90 |
| CONTI ELECTRIC INC | 6417 CENTER DRIVE SUITE 120<br>STERLING HEIGHTS, MI 48312 | 15455 | $3,600.00 |
| CONTINENTAL SERVICES | 35710 MOUND RD<br>STERLING HGTS, MI 48310 | 60237 | $1,196.00 |
| CONTROLLER TECHNOLOGIES CORP | 14005 SIMONE DRIVE<br>SHELBY TOWNSHIP, MI 48315 | 13759 | $738,339.43 |
| CONTROLS SERVICE INC | 25033 W WARREN<br>DEARBORN HEIGHTS, MI 48127-2188 | 28593 | $40,809.00 |
| CONVERSION WARRANTY INC | 2006 CENTURY DRIVE<br>PO BOX 1903<br>GOSHEN, IN 46528 | 48267 | $49,870.88 |
| COOPER-STANDARD AUTOMOTIVE | 39550 ORCHARD HILL PLACE<br>NOVI, MI 48375 | 46739 | $8,475,670.00 |
| COPPER & BRASS SALES INC | 2573 S ROCHESTER ROAD BOX 1600<br>ROCHESTER, MI 483081600 | 23806 | $212,905.89 |
| CORBIN CORPORATION | 380 W DUSSEL DRIVE<br>PO BOX 349<br>MAUMEE, OH 43537 | 28893 | $3,904.00 |
| CORNELL SUPPLY COMPANY THE | 5625 ENTERPRISE BLVD<br>TOLEDO, OH 436123862 | 26314 | $2,157.20 |
| CORPORATION DE PLACEMENTS GICCO | 101 CHARTWELL CRESCENT<br>BEACONSFIELD, QC H9W1C2<br>CANADA | 76183 | $0.00 |
| CORRIGAN MECHANICAL CONTRACTORS | 3545 GRATIOT<br>ST LOUIS, MO 63103-2921 | 26964 | $16,500.00 |
| CORRIGAN OIL COMPANY | 775 NORTH 2ND ST<br>BRIGHTON, MI 48116 | 71515 | $113,919.00 |
| CORROSION FLUID PRODUCTS CORP | 24450 INDOPLEX CIRCLE<br>FARMINGTON, MI 48332 | 27231 | $7,258.00 |
| CORSA PERFORMANCE | 140 BLAZE INDUSTRIAL PKWY<br>BEREA, OH 44017 | 47482 | $69,807.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| COVISINT | ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 | 44229 | $784,000.00 |
| COX TARGET MEDIA | 8575 LARGO LAKES<br>LARGO, FL 33773 | 57974 | $0.00 |
| COXONS SERVICE LTD | 4891 MANNING RD RR 2<br>MAIDSTONE, ON N0R1KO<br>CANADA | 10277 | $0.00 |
| CP TECHMOTIVE | 22705 HESLIP DR<br>NOVI, MI 48375 | 44101 | $20,963.00 |
| CPI PRODUCTS INC | HIGHWAY 31 NORTH<br>CHARLEVOIX, MI 49720 | 22292 | $16,177.00 |
| CRAWFORD DOOR SALES INC | 18095 SHERWOOD AVE<br>DETROIT, MI 48234-2812 | 42685 | $13,677.00 |
| CREATIVE LIQUID COATINGS INC | 2701 S COLISEUM BLVD SUITE 1248<br>FT WAYNE, IN 46803 | 62381 | $424,488.00 |
| CREATIVE SOLUTIONS GROUP INC | 1250 N CROOKS RD<br>CLAWSON, MI 48017 | 57544 | $2,077.00 |
| CREATIVE TECHNIQUES INC | 2441 NORTH OPDYKE RD<br>AUBURN HILLS, MI 48326 | 54707 | $31,450.34 |
| CRESCENT ELECTRIC SUPPLY COMPANY | 3930 DUNCAN<br>ST LOUIS, MO 63110-1104 | 28969 | $16,160.00 |
| CRESCENT ELECTRONICS | 3115 MARENTETTE AVENUE<br>WINDSOR, ON N8X4G1<br>CANADA | 28157 | $0.00 |
| CRISP FRED J COMPANY INC | 945 GRANT STREET<br>AKRON, OH 44311 | 24806 | $14,506.00 |
| CROOK WM FIRE PROTECTION COMPANY | 211 EAST LINCOLN<br>ROYAL OAK, MI 48067 | 25464 | $29,012.00 |
| CROWN BATTERY OF CANADA LIMITED | 7430 PACIFIC CIRCLE<br>MISSISSAUGA, ON L5T2A3<br>CANADA | 21131 | $0.00 |
| CROWN GROUP | 2111 WALTER REUTHER DRIVE<br>WARREN, MI 48091 | 86509 | $0.00 |
| CROWN SOLUTIONS INC | 945 S BROWN SCHOOL RD<br>VANDALIA, OH 45377 | 45986 | $9,648.00 |
| CSA FINANCIAL CORP | 22 BATTERYMARCH ST<br>BOSTON, MA 02109 | 51022 | $176,721.68 |
| CSC CORPORATE DOMAINS INC | 575 8TH AVENUE 11TH FLOOR<br>NEW YORK, NY 10018 | 45782 | $89,091.00 |
| CSG SECURITY INC | 2825 LAUZON PKWY SUITE 215<br>WINDSOR, ON N8T3H5<br>CANADA | 83872 | $0.00 |
| CTX-ACCRA LABS LLC | 1393 E HIGHLAND RD<br>PO BOX 472<br>TWINSBURG, OH 44087 | 27701 | $2,496.00 |
| CU CORP | 38695 W SEVEN MILE RD<br>LIVONIA, MI 48152 | 62312 | $683,000.00 |
| CULLEN J P & SONS INC | 330 E DULIVAN DRIVE<br>JANESVILLE, WI 535462711 | 55633 | $468,316.20 |
| CULLIGAN WATER CONDITIONING-IN | 1126 EAST MONROE STREET<br>KOKOMO, IN 46901-3186 | 21788 | $5,957.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| CURBELL INC | 7 COBHAM DRIVE<br>ORCHARD PARK, NY 14127 | 23928 | $29,211.00 |
| CURTIS-WRIGHT CORPORATION | 1 PASSAIC ST<br>WOOD RIDGE, NJ 07075-1099 | 23941 | $18,337.71 |
| CUSTOM CONVEYOR INC | 4858 EAST STATE ROAD 46<br>GREENSBURG, IN 47240 | 40971 | $450.00 |
| CUSTOM DESIGN OF TROY LLC | 7400 TRIANGLE DRIVE SUITE A<br>STERLING HTS, MI 48314 | 52722 | $115,827.50 |
| CUSTOM TOOL & DIE COMPANY | 7059 RED ARROW HIGHWAY<br>STEVENSVILLE, MI 491279681 | 72883 | $1,750.00 |
| CUSTOMER RESEARCH INC | 2108 SW 152ND ST<br>SEATTLE, WA 98166 | 50906 | $28,828.00 |
| CYBER RESEARCH INC | 25 BUSINESS PARK<br>BRANFORD, CT 06405 | 39281 | $1,790.00 |
| DADCO INC | 43850 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | 30849 | $50,864.00 |
| DAIFUKU AMERICA CORPORATION | 6700 TUSSING RD<br>REYNOLDSBURG, OH 43068 | 59073 | $637.00 |
| DANA CORPORATION | 4500 DORR STREET<br>PO BOX 1000<br>TOLEDO, OH 43697-1000 | 30031 | $22,799,655.00 |
| DANAHER CORPORATION | 1250 24TH STREET N W SUITE 800<br>WASHINGTON, DC 20037 | 81011 | $967.60 |
| DARK HORSE SOLUTIONS | 5855 PLANTATION DRIVE<br>ST FRANCISVILLE, LA 70775 | 62479 | $82,250.00 |
| DARKINSON DOORS | 800 BERDEN AVE<br>TOLEDO, OH 436121298 | 65701 | $6,316.00 |
| DATA CARD CORPORATION | 11111 BRED ROAD W<br>MINNETONKA, MN 55343 | 32609 | $0.00 |
| DATA COMMUNICATIONS CORPORATION | 5750 NEW KING STREET SUITE 320<br>TROY, MI 48098 | 79592 | $0.00 |
| DATA CONSULTING GROUP | 965 EAST JEFFERSON AVE<br>DETROIT, MI 48207 | 47661 | $0.00 |
| DATA SALES COMPANY INC | 3450 W BURNSVILLE PARKWAY<br>BURNSVILLE, MN 55337 | 21103 | $17,841.00 |
| DAVIDSON/BROWN INC | 3454 SILICA ROAD<br>SYLVANIA, OH 43560 | 65153 | $0.00 |
| DAVINCI | 56 SCANZENSTRASSE<br>DUSSELDORF 40549<br>GERMANY | 61213 | $0.00 |
| DAVIS R G & COMPANY | PMB 363 5247 WILSON MILLS ROAD<br>CLEVELAND, OH 44143 | 96362 | $935.00 |
| DAYTON PROGRESS CORPORATION | 500 PROGRESS ROAD<br>DAYTON, OH 454492351 | 13366 | $2,038.34 |
| DCI CONSULTING | 1920 EYE STREET NW<br>WASHINGTON, DC 20006 | 60274 | $72,500.00 |
| DEALER DOT COM INC | 1 HOWARD ST<br>BURLINGON, VT 05401 | 61037 | $0.00 |
| DEALER TRACK | 1111 MARCUS AVE<br>LAKE SUCESS, NY 11042 | 24472 | $15,495.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| DEARBORN MID-WEST CONVEYOR CO | 20334 SUPERIOR<br>TAYLOR, MI 48180 | 30135 | $4,078,013.27 |
| DECISION ONE CORPORATION | 50 E. SWEDESFORD ROAD<br>PO BOX 3004<br>FRAZER, PA 19355-0704 | 87023 | $86,746.00 |
| DELANEY FILMS | 473 MARIPOSA DRIVE<br>VENTURA, CA 930012230 | 80713 | $0.00 |
| DELAWARE MACHINERY & TOOL COMPANY | 700 S MULBERRY STREET<br>P O BOX 2665<br>MUNCIE, IN 473070665 | 30176 | $108,793.37 |
| DELBAR PRODUCTS INC | 601 W SPRUCE STREET<br>PO BOX 801<br>PERKASIE, PA 18944-0801 | 30181 | $24,496.07 |
| DELFINGEN US INC | 1364 WELSH ROAD<br>NORTH WALES, PA 19454 | 64950 | $1,650.00 |
| DELL FINANCIAL (PHAROS) | 12234 NORTH IH 35 BLDG B<br>AUSTIN, TX 78753 | 57619 | $293,000.00 |
| DEMCO INC | 238 LEIN ROAD<br>WEST SENECA, NY 14224 | 61959 | $30,234.00 |
| DENSO CORPORATION | 1 1 SHOWA CHO<br>KARIYA CITY AICHI PREFECTURE<br>JAPAN | 69196 | $6,355,065.00 |
| DENT ZONE MARKETING GROUP INC | 5100 N OCONNOR BLVD   SUITE 100<br>IRVING, TX 75039 | 58346 | $113,299.00 |
| DEPENDABLE GAGE & TOOL COMPANY | 15321 WEST ELEVEN MILE<br>OAK PARK, MI 482371076 | 86526 | $4,530.00 |
| DEPPMANN  R  L  COMPANY | 20929 BRIDGE<br>SOUTHFIELD, MI 48034-4000 | 30223 | $8,639.00 |
| DESIGN FORUM LLC | 21593 NETWORK PLACE<br>CHICAGO, IL 60673-1215 | 54909 | $12,098.00 |
| DESIGN SYSTEMS CANADA LTD | 3585 RHODES DR   UNIT A<br>WINDSOR, ON N8W5B3<br>CANADA | 70176 | $0.00 |
| DESIGN SYSTEMS INC | 38799 W TWELVE MILE RD SUITE 200<br>FARMINGTON HILLS, MI 483312903 | 33176 | $1,183,436.29 |
| DETROIT AIR COMPRESSOR & PUMP | 3205 BERMUDA AVE<br>FERNDALE, MI 48220-1060 | 30247 | $17,254.00 |
| DETROIT BOILER COMPANY | 2931 BEAUFAIT<br>DETROIT, MI 48207-3401 | 18385 | $14,896.00 |
| DETROIT DIESEL CORPORATION | 13400 OUTER DR W   SPEED CODE DOS<br>DETROIT, MI 48239-4001 | 30274 | $0.00 |
| DETROIT FLEXIBLE METAL PRODUCTS CO | 2870 INDUSTRIAL ROW<br>TROY, MI 48084 | 30695 | $4,896.00 |
| DETROIT PUMP & MANUFACTURING CO | 450 FAIR AVE  BLDG D<br>FERNDALE, MI 48220 | 30337 | $187,674.62 |
| DETROIT TECHNOLOGIES INC | 32500 TELEGRAPH RD  SUTIE 1040<br>BINGHAM FARMS, MI 48025 | 50633 | $403,518.24 |
| DEVELOPMENT DIMENSIONS INTL | 67 MORGANZA ROAD<br>CANONSBURG, PA 153179511 | 41648 | $71,687.50 |
| DGE INC | 2870 TECHNOLOGY DRIVE<br>ROCHESTER HILLS, MI 48309 | 58356 | $5,853.64 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| DIE-MATION ENGINEERING | 12280 DIXIE<br>REDFORD, MI 48239 | 58662 | $15,481.00 |
| DIETRICK ROBERT E | 9051 TECHNOLOGY DRIVE<br>PO BOX 605<br>FISHERS, IN 46038-0605 | 33213 | $21,054.00 |
| DILLON M M LIMITED | 3200 DEZIEL DRIVE SUITE 608<br>WINDSOR, ON N8W5K8<br>CANADA | 32187 | $0.00 |
| DIMENSIONAL CONTROL SYSTEMS INC | 3128 WALTON BLVD SUITE 176<br>ROCHESTER HILLS, MI 48309 | 20749 | $469,713.00 |
| DIMPLEX THERMAL SOLUTIONS | 2625 EMERALD DRIVE<br>KALAMAZOO, MI 49001-4500 | 38782 | $4,363.00 |
| DIVERSIFIED CHEMICAL TECHNOLOGIES | 15477 WOODROW WILSON<br>DETROIT, MI 48238-1598 | 22431 | $0.00 |
| DIVERSIFIED ENVIRONMENTAL SERVICES | 3911 BARTON ROAD<br>LANSING, MI 48917-1607 | 86609 | $19,846.00 |
| DIVERSIFIED MACHINE INC | 28059 CENTER OAKS CT<br>WIXOM, MI 483933347 | 41692 | $30,316.00 |
| DIVERSIFIED QUALITY SERVICES OF INDIANA | 1315 WEST 18TH ST<br>ANDERSON, IN 46016 | 15138 | $35,102.06 |
| DODGE RODEO INC | 14500 SYCAMORE ROAD<br>OTTUMWA, IA 52501 | 24020 | $0.00 |
| DOMINION TECHNOLOGIES GROUP INC | 15736 STURGEON<br>ROSEVILLE, MI 480661825 | 31893 | $537,197.32 |
| DONE RIGHT ENGRAVING | 119 N SAGINAW STREET<br>PONTIAC, MI 480582109 | 42781 | $28,921.00 |
| DOOR SYSTEMS OF ELK GROVE | 751 EXPRESSWAY DRIVE<br>ITASCA, IL 60143-1321 | 71549 | $36,034.00 |
| DOVE EQUIPMENT CO INC | 723 SABRINA DR<br>EAST PEORIA, IL 61611 | 52620 | $561.08 |
| DOVER CORPORATION | 280 PARK AVENUE<br>NEW YORK, NY 10017-1292 | 31337 | $3,874.00 |
| DOW CORNING CORPORATION | DOW CORNING CENTER<br>PO BOX 994<br>MIDLAND, MI 48686-0994 | 30550 | $42,612.01 |
| DOWTY POLYMERS INC | 4275 ARCO LANE<br>NORTH CHARLESTON, SC 29418-5985 | 19576 | $300.05 |
| DR STORAGE SYSTEMS | 1721 CROOKS ROAD<br>SUITE 202<br>TROY, MI 48084 | 92937 | $29,425.00 |
| DRAXLMAIER | CORPORATE OFFICE, 1751 EAST MAIN STREET<br>DUNCAN, SC 29334 | 35842 | $152.10 |
| DRUCK INC | 4 DUNHAM DRIVE<br>NEW FAIRFIELD, CT 06812-4022 | 53913 | $1,375.00 |
| DSA SYSTEMS | 1389 WHEATON AVE<br>TROY, MI 48084 | 60050 | $0.00 |
| DSPACE INC. | 50131 PONTIAC TRAIL<br>WIXOM, MI 48393-2020 | 18269 | $0.00 |
| DUNCAN SUPPLY COMPANY INC | 910 N ILLINOIS STREET<br>INDIANAPOLIS, IN 46204-1087 | 30632 | $0.00 |
| DUNN ELECTRIC COMPANY | 3796 PLAZA DR<br>ANN ARBOR, MI 48108 | 33310 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| DUNNAGE ENGINEERING INC | 721 ADVANCE STREET<br>BRIGHTON, MI 481161292 | 31128 | $157,773.74 |
| DURA MOLD INC | 3390 WEST LINCO ROAD<br>STEVENSVILLE, MI 491279725 | 52536 | $202,665.03 |
| DURAKON INDUSTRIES INC | 2101 N LAPEER ROAD<br>LAPEER, MI 48446-8799 | 66141 | $3,571.00 |
| DURR APT | 2469 EXECUTIVE HILLS BLVD<br>AUBURN HILLS, MI 483262981 | 42935 | $119,329.18 |
| DURR ECOCLEAN | INDUSTRIESTRASSE 10<br>D52156 MONSCHAU, .<br>GERMANY | 49316 | $1,324,199.39 |
| DURR SYSTEMS INC - FAP | 12755 EAST NINE ROAD<br>WARREN, MI 48089 | 77246 | $5,289.00 |
| DURR SYSTEMS INC - PSA | 40600 PLYMOUTH ROAD<br>P O BOX 2129<br>PLYMOUTH, MI 481704297 | 11429 | $0.00 |
| DYAK SYSTEMS INC | 2500 MEADOWPINE BLVD UNIT 6<br>MISSISSAUGA, ON L5N6C4<br>CANADA | 67173 | $0.00 |
| DYMENT DISTRIBUTION SERVICES | 20700 WESTWOOD ROAD<br>STRONGSVILLE, OH 441363907 | 31612 | $96,847.00 |
| DYNAMIC COMPRESSOR SERVICES INC | 21495 RUSSELL DRIVE UNIT D BOX 297<br>ROCKWOOD, MI 48173 | 47353 | $16,135.00 |
| DYNAMIC TECHNOLOGY INC-MI | 1200 NORTH OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 57785 | $111,593.00 |
| DYNAMIC WELD CORPORATION | 242 NORTH ST<br>OSGOOD, OH 453510127 | 55432 | $216.75 |
| DYNETICS INC - AL | 1000 EXPLORER BLVD<br>PO DRAWER B<br>HUNTSVILLE, AL 358145050 | 15701 | $147,452.50 |
| E & R INDUSTRIAL SALES INC | 40800 ENTERPRISE<br>STERLING HEIGHTS, MI 48314 | 36795 | $1,902,031.00 |
| E I DUPONT DE NEMOURS & COMPANY | 1007 MARKET STREET ROOM B6308<br>WILMINGTON, DE 19898 | 30647 | $77,023.00 |
| EAGLE-PICHER INDUSTRIES INC | 250 E 5TH STREET SUITE 500<br>CINCINNATI, OH 45202-4119 | 35015 | $1,196.67 |
| EASOM ENGINEERING & MANUFACTURING | 32471 INDUSRIAL DR<br>MADISON HGTS, MI 48071 | 82707 | $93,435.40 |
| EAST PENN MANUFACTURING CO INC | 1 DEKA RD<br>LYON STATION, PA 19536 | 60264 | $9,170.38 |
| EASTERN OIL COMPANY | 590 S PADDOCK<br>PONTIAC, MI 48053-2393 | 37409 | $40,995.00 |
| ECM USA INC | 5732 95TH AVENUE<br>KENOSHA, WI 53144 | 47910 | $0.00 |
| ECORSE MACHINERY SLS & REBUILDERS | 75 SOUTHFIELD ROAD<br>ECORSE, MI 48229 | 31751 | $781.00 |
| EDAG ENGINEERING & DESIGN INC | REESBERYSTRABE 1 36039 FULDA<br>POSTFACH 340 FULDA, DEU 36003<br>GERMANY | 20044 | $138,857.00 |
| EDCO TOOL & DIE COMPANY | 5244 ENTERPRISE BLVD<br>TOLEDO, OH 43612-3817 | 29788 | $29,788.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| EDLO SALES & ENGINEERING COMPANY | 407 YORKTOWN ROAD<br>LOGANSPORT, IN 46947 | 36351 | $14,972.00 |
| EDMUNDS COM INC | 2401 COLORADO AVE    SUITE 250<br>SANTA MONICA, CA 90404 | 52590 | $7,500.00 |
| EFC SYSTEMS INC | 1325 POST ROAD<br>HAVRE DE GRACE, MD 21078 | 21842 | $71,302.00 |
| EFD INDUCTION INC | 31511 DEQUINDRE RD<br>MADISON HGTS, MI 48071 | 91193 | $252.00 |
| EFECTOR INC | 805 SPRINGDALE  WHITELAND BUS PARK<br>EXTON, PA 19341-2844 | 53049 | $53,219.00 |
| EFTEC | 31601 RESEARCH DRIVE<br>MADISON HEIGHTS, MI 48071 | 28167 | $131,777.00 |
| EGT GROUP INC THE | 32031 TOWNLEY<br>MADISON HEIGHTS, MI 480711300 | 77866 | $35,168.00 |
| EIFELER-LAFER INC | 3800 COMMERCE DR<br>ST CHARLES, IL 60174 | 51597 | $2,933.00 |
| EISENWARK BRUEHL GMBH | KOLNSTRASSE 262 266<br>BRUHL 050321<br>GERMANY | 52777 | $442,470.00 |
| ELDEN INDUSTRIES CORPORATION | 9465 INKSTER ROAD<br>TAYLOR, MI 48180-3044 | 35706 | $1,875.00 |
| ELECTRICAL CONTRACTORS OF WI INC | 6402  32ND AVENUE<br>KENOSHA, WI 53142 | 69587 | $5,651.68 |
| ELECTRICAL SAFETY AUTHORITY | 155A MATHESON BLVD WEST SUITE 202<br>MISSISSAUGA, ON  L5R3L5<br>CANADA | 71647 | $0.00 |
| ELECTRO PRIME INC | 4510 LINT AVENUE<br>TOLEDO, OH 43612-2653 | 23436 | $0.00 |
| ELECTRO-MATIC PRODUCTS INC | 23409 INDUSTRIAL PARK COURT<br>FARMINGTON HILLS, MI 483352849 | 27339 | $47,548.66 |
| ELECTROZAD SUPPLY COMPANY LTD | 2900 JEFFERSON BLVD<br>PO BOX 3340<br>WINDSOR, ON  N8N2M4<br>CANADA | 36463 | $0.00 |
| ELMARA CONSTRUCTION COMPANY LTD | 5363 WALKER ROAD<br>P O BOX 42<br>OLDCASTLE, ON  N0R1L0<br>CANADA | 27334 | $0.00 |
| ELRING KLINGER AG | MAX EYTH STRASSE 2<br>DETTINGEN ERMS 72581<br>GERMANY | 52280 | $106,308.00 |
| EMAG L L C | 38800 GRAND RIVER AVENUE<br>FARMINGTON HILLS, MI 48335 | 47215 | $1,830.00 |
| EMCON TECHNOLOGIES LLC | 950 W 450 S BUILDING 3<br>COLUMBUS, IN 47201 | 10832 | $1,782,496.00 |
| EMERGENCY RADIO SERVICE | P O BOX 47<br>LIGONIER, IN 46767-0047 | 36219 | $2,351.00 |
| EMPIRE PRODUCTS | 270 REX BLVD<br>AUBURN HILLS, MI 48326 | 41275 | $5,270.00 |
| ENCORE AUTOMATION | 15 CORPORATE<br>AUBURN HILLS, MI 48326 | 59035 | $275,924.45 |
| ENERGY CONTROL | 718 ILLINOIS AVENUE<br>MAUMEE, OH 43537-1749 | 59449 | $2,853.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ENERGY PRODUCTS | 6550 SIMS DRIVE<br>STERLING HEIGHTS, MI 48313 | 96255 | $254,983.00 |
| ENGINE CONTROL MONITORING | 586 E WEDDELL DRIVE SUITE 2<br>SUNNYVALE, CA 94089 | 85286 | $28,000.00 |
| ENGINEERED ABRASIVES INC | 11631 A AUSTIN<br>ALSIP, IL 60803 | 23655 | $7,526.00 |
| ENGINEERING ANALYSIS ASSOCIA | 1525 FAIRLANE CIRCLE<br>ALLEN PARK, MI 48101 | 94379 | $275,472.00 |
| ENGINEERING ANALYSIS SERVICES INC | 1551 E LINCOLN AVENUE<br>MADISON HEIGHTS, MI 48071 | 29009 | $44,835.00 |
| ENGINEERING TECHNOLOGY ASSOCIATES | 1133 E MAPLE ROAD SUITE 201<br>TROY, MI 48083 | 52181 | $14,522.00 |
| ENGINEOUS SOFTWARE | 1740 W BIG BEAVER SUITE 207<br>TROY, MI 48084 | 41485 | $137,400.00 |
| ENPROTECH CORP. | 781 AVIS DRIVE SUITE 300<br>ANN ARBOR, MI 48108 | 12865 | $7,225.00 |
| ENTERPRISE ROOFNG&SHTMTL CO-TOLEDO | 2042 HAWTHORNE STREET SUITE A<br>TOLEDO, OH 43606 | 81886 | $5,356.00 |
| EQ-THE ENVIRONMENTAL QUALITY CO | 36255 MICHIGAN AVENUE<br>WAYNE, MI 48184 | 63501 | $71,325.68 |
| ERIN INDUSTRIES INC | 902 NORTH PONTIAC TRAIL<br>WALLED LAKE, MI 48088 | 97723 | $567.00 |
| ERNST KLIMMER GMBH | STANZ UNDUMFORMTECHNIK<br>OSTPREU BEUSTRABE 8 BURGAU 89331<br>GERMANY | 53970 | $3,373.80 |
| ERNST-VAN PRAAG INC | 4800 N FEDERAL HIGHWAY SUITE 204<br>BOCA RATON, FL 33431 | 51931 | $46,550.00 |
| ERWIN JUNKER MACHINERY INC | 1524 DAVIS ROAD<br>ELGIN, IL 60123 | 47571 | $3,938.97 |
| ES3 INC | 2044 AUSTIN DR SUITE B<br>ROCHESTER HILLS, MI 48309 | 50276 | $16,106.00 |
| ESHOTS INC | 205 N MICHIGAN AVE SUITE 2015<br>CHICAGO, IL 60601 | 57406 | $42,803.00 |
| ESI INTERNATIONAL | 901 NORTH GLEBE RD SUITE 200<br>ARLINGTON, VA 22203 | 49606 | $210,000.00 |
| ESSEX WELD SOLUTIONS INC | 340 ALLEN AVE<br>ESSEX, ON N8M3G6<br>CANADA | 13672 | $142,966.48 |
| ESTARA INC | 1821 MICHAEL FARADAY DR SUITE 100<br>RESTON, VA 20191 | 54210 | $68,400.00 |
| ESYS CORPORATION | 1670 OPDYKE CT<br>AUBURN HILLS, MI 48326 | 59407 | $24,895.00 |
| ETAS | 3021 MILLER ROAD<br>ANN ARBOR, MI 48103-2122 | 26271 | $275,955.00 |
| ETXE-TAR S A | POST 62 SAN ANTOLIN 3<br>ELGOIBAR GUIPUZKOA 20870<br>SPAIN | 40546 | $3,179,269.03 |
| EVALUESERVE INC | 13645 LEXINGTON CT<br>SARATOGA, CA 95070 | 61738 | $40,097.38 |
| EVENT SOLUTIONS INTERNATIONAL | 2044 AUSTIN AVE<br>ROCHESTER HILLS, MI 48309 | 34121 | $931,634.36 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| EXA CORPORATION | 450 BEDFORD STREET<br>LEXINGTON, MA 02420 | 24250 | $502,480.00 |
| EXCEL AIR TOOL COMPANY INC | 4525 W 160TH STREET<br>CLEVELAND, OH 44135 | 21608 | $7,652.00 |
| EXCELLO ENGINEERED SYSTEMS LLC | 4495 CRANWOOD PARKWAY<br>CLEVELAND, OH 44128-4003 | 36827 | $128.96 |
| EXCO ENGINEERING | 1314 RINGWELL DRIVE<br>NEWMARKET, ON L3Y9C6<br>CANADA | 39701 | $2,541,565.00 |
| EXECUTIVE TECHNOLOGY INC/INSIGHT | 4805 E THISTLE LANDING DRIVE 101<br>PHOENIX, AZ 85044 | 61384 | $3,280.00 |
| EXHIBIT ENTERPRISES INC | 1400 SOUTH LIVERNOIS RD<br>ROCHESTER HILLS, MI 48307 | 38846 | $329,761.00 |
| EXIDE CORPORATION | 47087 CARTIER CT<br>WIXOM, MI 48393 | 35160 | $19,106.37 |
| EXOTIC AUTOMATION & SUPPLY | 34700 GRAND RIVER<br>FARMINGTON HILLS, MI 483353375 | 36166 | $61,823.92 |
| FABRICATION CONCEPTS CORPORATION | 1800 E ST ANDREW PLACE<br>SANTA ANA, CA 92705 | 59055 | $119,275.25 |
| FABRISTEEL HOLDINGS INC | 22100 TROLLY INDUSTRIAL DRIVE<br>TAYLOR, MI 48180-1872 | 45290 | $0.00 |
| FABRISTEEL MANUFACTURING | 7845 MIDDLEBELT ROAD<br>ROMULUS, MI 48174-2132 | 55054 | $89,742.30 |
| FABTRONIC INC | 51685 INDUSTRIAL DR<br>MACOMB, MI 48042 | 15202 | $30,840.98 |
| FACTIVA - DOW JONES & REUTERS CO | PO BOX 300<br>PRINCETON, NJ 085430300 | 59785 | $3,705.00 |
| FAME INDUSTRIES INC | 51100 GRAND RIVER<br>WIXOM, MI 48393 | 40188 | $13,214.00 |
| FANUC ROBOTICS NORTH AMERICA INC | 3900 W HAMLIN ROAD<br>ROCHESTER HILLS, MI 48309-3253 | 15944 | $2,632,864.83 |
| FARO TECHNOLOGIES INC-MI | 125 TECHNOLOGY PARK<br>LAKE MARY, FL 32746 | 20660 | $8,900.00 |
| FASSLER A G | RINGSTRASSE 20<br>CH 8600 DUBENDORF ZURICH<br>SWITZERLAND | 90112 | $452.00 |
| FASTENAL COMPANY | 2001 THEURER BLVD<br>P O BOX 978<br>WINONA, MN 559871500 | 83306 | $0.00 |
| FATA AUTOMATION U S A | 6050 NINETEEN MILE<br>STERLING HGTS, MI 48314 | 81422 | $9,300.00 |
| FEDERAL BROACH COMPANY OF MICHIGAN | 1961 SULLIVAN DRIVE<br>HARRISON, MI 48625 | 38088 | $10,650.00 |
| FENKELL AUTOMOTIVE SERVICES LTD | 6699 CHICAGO ROAD<br>WARREN, MI 48092 | 32414 | $25,672.05 |
| FESTO CORPORATION | 395 MORELAND ROAD<br>HAUPPAUGE, NY 117883910 | 43213 | $5,572.26 |
| FEV ENGINE TECHNOLOGY INC | 2285 OPDYKE ROAD<br>SUITE F<br>AUBURN HILLS, MI 48326 | 83252 | $5,001,463.59 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| FIBRO INC | 139 HARRISON<br>P O BOX 5924<br>ROCKFORD, IL 611047044 | 41935 | $13,513.22 |
| FIDIA CO | 1397 PIEDMONT DR SUITE 800<br>TROY, MI 48083 | 60164 | $169,795.00 |
| FIELDING CHEMICAL TECHNOLOGIES | 839 CENTRAL PARKWAY WEST<br>MISSISSAUGA, ON L5C2V9<br>CANADA | 66668 | $0.00 |
| FILTERTEK INC | 11411 PRICE ROAD<br>HEBRON, IL 60034-0310 | 69349 | $136,539.93 |
| FIRE DEFENSE EQUIPMENT COMPANY INC | 4350 DELEMERE BLVD<br>ROYAL OAK, MI 480731807 | 38194 | $517,113.32 |
| FIRST EAGLE NATIONAL BANK | 1201 W MADISON ST<br>CHICAGO, IL 60607 | 52407 | $8,250.00 |
| FIRST FINANCIAL CORPORATE SERVICES | 711 KIMBERLY AVENUE SUITE 160<br>PLACENTIA, CA 92870 | 49680 | $194,924.00 |
| FIRST TECHNOLOGY PLC | MILL HOUSE MILLERS CRT 58 GUILDFRD<br>CHERTSEY SURREY KT169BE<br>UNITED KINGDOM | 92295 | $27,473.77 |
| FISHER SCIENTIFIC INTERNATIONAL | LIBERTY LANE<br>HAMPTON, NH 03842 | 20474 | $8,718.00 |
| FKM USA | 400 S LAGRANGE ROAD<br>FRANKFORT, IL 60423 | 51523 | $10,715.00 |
| FL TOOL HOLDER COMPANY | 36010 INDUSTRIAL ROAD<br>LIVONIA, MI 48150 | 31351 | $1,600.00 |
| FLANNERY FIRE PROTECTION INC | 4810 52ND AVENUE<br>KENOSHA, WI 53144-4307 | 13725 | $9,982.00 |
| FLEX-CABLE | 20 WEST HURON<br>PONTIAC, MI 48342 | 38246 | $6,016.43 |
| FLIGHT SYSTEMS | 505 FISHING CREEK ROAD<br>LEWISBERRY, PA 17339 | 39842 | $1,041,927.98 |
| FLODYNE INC/HYDRADYNE INC | 1000 MUIRFIELD DR<br>HANOVER PARK, IL 60133 | 17371 | $7,213.00 |
| FLUID POWER ENGINEERING COMPANY | 660 FARGO<br>ELK GROVE VILLAGE, IL 60007-4701 | 39408 | $2,037.00 |
| FLUID PROCESS EQUIPMENT | 4797 CAMPUS DRIVE<br>KALAMAZOO, MI 49008 | 98477 | $4,185.00 |
| FLUIDTROLS CORPORATION | 33540 PIN OAK PARKWAY<br>PO BOX 276<br>AVON LAKE, OH 44012 | 39586 | $2,606.00 |
| FLYNN PAVING COMPANY | 1719 BELLAIRE<br>ROYAL OAK, MI 48067-1511 | 39394 | $0.00 |
| FODALE SAMUEL | 100 OAKMAN BLVD<br>HIGHLAND PARK, MI 48203 | 40607 | $8,675.00 |
| FONTANA FOREST PRODUCTS | 7175 CLAYTON AVENUE<br>DETROIT, MI 48210-2751 | 51710 | $21,997.50 |
| FORESIGHT RESEARCH | 640 W UNIVERSITY DR<br>ROCHESTER, MI 48307 | 50157 | $41,450.00 |
| FOREST MANUFACTURING COMPANY | 1665 ENTERPRISE PARKWAY<br>TWINSBURG, OH 440872284 | 12069 | $43,901.00 |
| FORI AUTOMATION INC | 50955 WING DRIVE<br>SHELBY TOWNSHIP, MI 483155623 | 55611 | $381,160.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| FORMING TECHNOLOGIES INC | 1075 N SERVICE ROAD WEST UNIT 6<br>OAKVILLE, ON  L6M2G2<br>CANADA | 20802 | $31,900.00 |
| FORRESTER RESEARCH | 400 TECHNOLOGY SQUARE<br>CAMBRIDGE, MA  02139 | 43201 | $0.00 |
| FORUM STRATEGIES & COMMUNICATIONS | 805 THIRD AVE  12TH FLR<br>NEW YORK, NY  10022 | 61214 | $31,600.00 |
| FORWARD600 PRECISION TOOLS & | 5520 GENERAL RD<br>MISSISSAUGA, ON  L4W1G8<br>CANADA | 57486 | $0.00 |
| FOSTER ELECTRIC AMERICA | 47689 AVANTE DR<br>WIXOM, MI  48393 | 52960 | $88,033.00 |
| FOUNDRY PRODUCTS INC | 6000 HIX ROAD<br>WESTLAND, MI  48185-5693 | 48521 | $528.00 |
| FOUR SEASONS CONTROLLED CLIMATE | 100 CARLAUREN ROAD<br>WOODBRIDGE, ON  L4L8A8<br>CANADA | 49679 | $0.00 |
| FPT POWERTRAIN CAMPO LARGO | CAMPO LARGO<br>PARANA 83606-360<br>BRAZIL | 61820 | $57,659.35 |
| FRANKENMUTH INDUSTRIAL SERVICES | 310 LIST STREET<br>P O BOX 357<br>FRANKENMUTH, MI  48734 | 17126 | $196,527.50 |
| FREEDOM GRAPHIC SYSTEMS | 1101 S JANESVILLE ST<br>PO BOX 246<br>MILTON, WI  535630246 | 51291 | $0.00 |
| FREER TOOL & DIE CO | 44675 MORLEY DR<br>CLINTON TWP, MI  48036 | 52411 | $38,235.07 |
| FREESCALE | 6501 WILLIAM CANNON DRIVE WEST<br>AUSTIN, TX  787358598 | 82253 | $0.00 |
| FRENAK JIM PHOTOGRAPHY | 1837 NORTHFIELD DRIVE<br>ROCHESTER HILLS, MI  48309 | 93793 | $46,127.94 |
| FRENCH GERLEMAN ELECTRIC COMPANY | 2451 SCHUETZ ROAD<br>MARYLAND HEIGHTS, MO  63043-3385 | 38581 | $33,410.00 |
| FREUDENBERG-NOK GENERAL PARTNERSHP | 47690 EAST ANCHOR COURT<br>PLYMOUTH, MI  48170-2460 | 32188 | $2,340,544.73 |
| FRICTION HOLDINGS LLC | 850 STEPHENSON HWY    SUITE 400<br>TROY, MI  48083 | 16516 | $0.00 |
| FSI LABEL | 15201 E 12 MILE ROAD<br>ROSEVILLE, MI  48066 | 61474 | $1,587.06 |
| FUJI MACHINE MANUFACTURING CO LTD | 616 HEATHROW DRIVE<br>LINCOLNSHIRE, IL  60069 | 28942 | $320,400.00 |
| FULL CIRCLE SOLUTIONS INC | 727 N 1ST ST   SUITE 620<br>ST LOUIS, MO  63102 | 57579 | $114,000.00 |
| FUSION STORM | 2 BRYANT ST  SUITE 150<br>SAN FRANCISCO, CA  94105 | 59052 | $352,000.00 |
| G N E PAINT & SUPPLIES | 24640 JOHN R<br>HAZEL PARK, MI  48030-1143 | 56842 | $39,162.00 |
| G&K SERVICES CANADA INC | 9085 TWIN OAKS DR<br>WINDSOR, ON  N8N5B8<br>CANADA | 86156 | $77,152.00 |
| GAGE PATTERN & MODEL INC | 32070 TOWNLEY<br>MADISON HEIGHTS, MI  480711304 | 24060 | $458,340.02 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| GAGE PRODUCTS COMPANY | 625 WANDA AVENUE<br>FERNDALE, MI 482202690 | 42024 | $3,329.00 |
| GAIL & RICE PRODUCTIONS INC | 21301 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI 48076 | 43108 | $747,010.00 |
| GALLAGHER-KAISER CORPORATION | 13710 MT ELLIOTT<br>DETROIT, MI 48212-1394 | 42037 | $11,556.00 |
| GARMIN USA INC | 1200 EAST 151ST STREET<br>OLATHE, KS 66062 | 53873 | $455,720.60 |
| GATEWAY X-RAY LLC | 1015 LIBERTY INDUSTRIAL DR<br>O FALLON, MO 63366 | 49559 | $966.00 |
| GATX | 120 S RIVERSIDE PLAZA<br>CHICAGO, IL 60606-3913 | 12189 | $0.00 |
| GE BETZ INC | 4636 SOMERTON ROAD<br>TREVOSE, PA 19053-6783 | 22663 | $100,374.00 |
| GE FANUC AUTOMATION NORTH AMERICA | ROUTE 29 N 606<br>PO BOX 8106<br>CHARLOTTESVILLE, VA 22906 | 85623 | $2,156.00 |
| GENERAL PHYSICS CORPORATION | 2800 LIVERNOIS SUITE 300<br>TROY, MI 48083 | 16794 | $0.00 |
| GENERATION 21 LEARNING SYSTEMS | 1536 COLE BLVD SUITE 250<br>GOLDEN, CO 80401 | 56676 | $48,000.00 |
| GENGROUP CONTRACTING | 4200 MIDLAND AVENUE<br>SCARBOROUGH, ON M1V4S6<br>CANADA | 75406 | $0.00 |
| GENUINE PARTS COMPANY INC | 2999 CIRCLE 75 PARKWAY<br>ATLANTA, GA 30339-3050 | 86308 | $352,526.04 |
| GEOMETRIC ENGINEERING INC | 633 SOUTH BOULEVARD<br>ROCHESTER HILLS, MI 48307 | 48015 | $388,833.54 |
| GEORGE KINGSBURY MACHINE TOOLS LTD | QUAY LANE<br>GOSPORT HAMPSHIRE PO 124LB<br>GREAT BRITAIN | 59765 | $141,736.00 |
| GERRIE ELECTRIC WHOLESALE LTD | 4104 SOUTH SERVICE RD<br>BURLINGTON, ON L7L4X5<br>CANADA | 60722 | $0.00 |
| GESTAMP TOLUCA SA DE CV | FILADELFIA 128 401 COL NAPOLES<br>MEXICO, DF 03810<br>MEXICO | 60552 | $516.35 |
| GESTAMP-ALABAMA INC | 7000 JEFFERSON METROPOLITAN PKWY<br>MCCALLA, AL 35111 | 56468 | $0.00 |
| GETRAG FORD | HERMANN HAGENMEYER STRASSE<br>74199 UNTERGRUPPENBACH<br>GERMANY | 56279 | $1,822,831.00 |
| GETRAG GETRIEBE- UND ZAHNRADFABRIK | HERMANN HAGENMEYER STRASSE<br>74199 UNTERGRUPPENBACH<br>GERMANY | 56477 | $2,792,641.21 |
| GETTY IMAGES INC | 601 N 34TH ST<br>SEATTLE, WA 98103 | 58887 | $26,125.00 |
| GFK RESEARCH | 3000 TOWN CTR SUITE 900<br>SOUTHFIELD, MI 480751102 | 44001 | $293,582.00 |
| GHAFARI ASSOCIATES LLC | 17101 MICHIGAN AVENUE<br>DEARBORN, MI 481262736 | 45566 | $280,463.28 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| GIFFELS INC | 25200 TELEGRAPH ROAD<br>PO BOX 5025<br>SOUTHFIELD, MI 48086-5025 | 42692 | $78,552.00 |
| GIFFIN CONTRACTORS-ON | 133 BRIDGELAND AVENUE<br>TORONTO, ON M6A1Y7<br>CANADA | 46231 | $0.00 |
| GIFFIN INC | 23093 COMMERCE DRIVE<br>FARMINGTON, MI 483352721 | 54319 | $3,137,783.30 |
| GIL MAR MANUFACTURING COMPANY | 7925 RONDA DRIVE<br>CANTON, MI 48187 | 27661 | $213,609.00 |
| GKN PLC | PO BOX 55<br>IPSLEY HO IPSLEY CHURCH<br>REDDITCH, WORCS B98OTL<br>UNITED KINGDOM | 93917 | $1,683,781.00 |
| GLEASON CORPORATION | 1000 UNIVERSITY AVE<br>PO BOX 22970<br>ROCHESTER, NY 146922970 | 42905 | $1,718,143.07 |
| GLEASON S A DE C V | RIVA PALACIO NO 62 COL SAN LORENZO<br>TLALNEPANTLA EDO DE MEXICO, MEX 54000<br>MEXICO | 90649 | $1,811.60 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | 215 S CENTER ST<br>ROYAL OAK, MI 48067 | 90334 | $0.00 |
| GLOBAL LT LTD | 1871 WOODSLEE<br>TROY, MI 48083 | 56936 | $18,832.02 |
| GLOBAL SOURCING SOLUTIONS | 1 COLUMBIA SUITE 100<br>ALISO VIEJO, CA 92656 | 61919 | $171,850.00 |
| GLOBALHUE | 4000 TOWN CENTER SUITE 1600<br>SOUTHFIELD, MI 48075 | 16434 | $714,914.00 |
| GLOS ASSOCIATES | 3155 HURON CHURCH ROAD<br>WINDSOR, ON N9E4H6<br>CANADA | 44712 | $0.00 |
| GMAC | 300 GALLERIA OFFICENTRE<br>SOUTHFIELD, MI 48304 | 62526 | $0.00 |
| GOBO ENTERPRISE CO LTD | NO 8 BENG GONG 1ST RD<br>ZONE GANG SHAN TWN KAOHSIUNG COUNTY<br>82059<br>TAIWAN | 61707 | $188,605.00 |
| GONGOS RESEARCH INC | 2365 PONTIAC RD<br>AUBURN HILLS, MI 48326 | 30027 | $219,538.00 |
| GONZALEZ DESIGN ENGINEERING | 29401 STEPHENSON HIGHWAY<br>MADISON HEIGHTS, MI 480712331 | 45070 | $129,213.58 |
| GOODWAY TECHNOLOGIES CORPORATION | 420 WEST AVENUE<br>STAMFORD, CT 06902-6384 | 20451 | $645.00 |
| GORDON & SONS INDUSTRIES | 14303 EAST NINE MILE ROAD<br>WARREN, MI 48089 | 92958 | $0.00 |
| GORDON NORTH ROOFING COMPANY | 1870 OPDYKE ROAD<br>AUBURN HILLS, MI 483261591 | 53166 | $61,011.99 |
| GOREN AND ASSOCIATES INC | 32000 NORTHWESTERN HWY SUITE 128<br>FARMINGTON HILLS, MI 483341568 | 19209 | $8,199.38 |
| GORRIE ADVERTISING MANAGEMENT LTD | 2770 MATHESON BLVD E<br>MISSISSAUGA, ON L4W4M5<br>CANADA | 19476 | $0.00 |
| GOSIGER MICHIGAN | 14600 KEEL ST<br>PLYMOUTH, MI 48170 | 42349 | $4,870.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| GOULD STEPHEN CORPORATION | 35 SOUTH JEFFERSON ROAD<br>WHIPPANY, NJ 07981-1034 | 43975 | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS | 15260 COMMERCE DRIVE S<br>DEARBORN, MI 481201245 | 46617 | $445,888.98 |
| GRACO OHIO INC | 8400 PORT JACKSON AVE NW<br>NORTH CANTON, OH 44720 | 40836 | $48,331.00 |
| GRAINGER W W INC | 333 KNIGHTSBRIDGE PARKWAY<br>LINCOLNSHIRE, IL 60069 | 42367 | $27,490.05 |
| GRAND & TOY LIMITED | 33 GREENBELT DRIVE<br>DON MILLS, ON M3C1M1<br>CANADA | 43852 | $0.00 |
| GRANITE INFORMAITON SYSTEMS | 1490 UNION LAKE RD<br>WHITE LAKE, MI 48386 | 57990 | $208.00 |
| GRANT THORNTON LLP | | 62463 | $85,095.91 |
| GRAPAR CORPORATION | 25133 FLANDERS<br>WARREN, MI 48089-5930 | 48793 | $1,496.00 |
| GRAPHIC RESOURCE GROUP | 1050 WHEATON AVENUE<br>TROY, MI 48083 | 87588 | $0.00 |
| GRAPH-TECH INC | 30 W SILVERDOME IND PARK<br>PONTIAC, MI 48342 | 13095 | $57,820.00 |
| GRAVES SHEET METAL | 1242 E SYCAMORE<br>PO BOX 171<br>KOKOMO, IN 46903-0171 | 43075 | $7,600.00 |
| GRAYBAR ELECTRIC CO INC | 8350 HAGGERTY ROAD<br>VAN BUREN TOWNSHIP, MI 48111 | 82644 | $1,231.00 |
| GREAT LAKES INDUSTRIAL CONTRLS-US | 3560 PINE GROVE AVENUE UNIT 352<br>PORT HURON, MI 48060 | 30123 | $2,963.00 |
| GREAT LAKES POWER LIFT INC | 2006 TOBSAL<br>WARREN, MI 480916012 | 54453 | $20,230.82 |
| GREAT LAKES PUMP & SUPPLY COMPANY | 1075 NAUGHTON<br>TROY, MI 480831911 | 45146 | $25,996.61 |
| GREAT LAKES TRIAD PACKAGING CORP | 1151 SHELDON S E<br>GRAND RAPIDS, MI 495071146 | 29108 | $7,201.92 |
| GREEN FILTER USA INC | 714 BRADDOCK VIEW DR<br>MT BRADDOCK, PA 15465 | 57355 | $10,058.74 |
| GREEN JOHN E COMPANY | 220 VICTOR AVENUE<br>HIGHLAND PARK, MI 482033181 | 42442 | $23,877.31 |
| GREER MARGOLIS BURNS & ASSOC | 1010 WISCONSIN AVENUE NW BOX 800<br>WASHINGTON, DC 20007 | 40217 | $289,050.00 |
| GREGORY DESIGN & MANUFACTURING | 2512 HENRY LADYN DR<br>FORT MADISON, IA 52627 | 55435 | $14,930.00 |
| GRIFFIN TOOL INC | 6016 OELKE PARK STREET<br>STEVENSVILLE, MI 49127 | 33827 | $35,000.01 |
| GRIFFITH I D INC | 735 S MARKET STREET<br>P O BOX 1552<br>WILMINGTON, DE 198991552 | 42478 | $14,032.99 |
| GROB-WERKE | INDUSTRIESTR 4<br>MINDELHEIM 87719<br>GERMANY | 55735 | $2,789.00 |
| GS INSPECTION CONSULTANTS INC | 1950 HALFORD DR<br>WINDSOR, ON N9A6J3<br>CANADA | 59570 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| G-TECH PROFESSIONAL STAFFING INC | 17101 MICHIGAN AVENUE<br>DEARBORN, MI 48126-2736 | 94869 | $0.00 |
| GUARDIAN INDUSTRIES CORPORATION | 23751 AMBER SUITE 100<br>WARREN, MI 48089-2647 | 44270 | $5,334,140.00 |
| GUARDIAN MANUFACTURING CORPORATION | 12193 LEVAN ROAD<br>LIVONIA, MI 481501403 | 43394 | $123,415.85 |
| GUILFORD | 4925 W MARKET STREET<br>GREENSBORO, NC 27407-1400 | 43610 | $0.00 |
| GXS INC | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878-3204 | 43960 | $54,774.00 |
| GZA GEOENVIRONMENTAL TECHNOLOGIES | 320 NEEDHAM STREET<br>NEWTON UPPER FALLS, MA 02164 | 23457 | $175,281.00 |
| H BECK MACHINERY LTD | 3085 DEZIEL DR<br>WINDSOR, ON N8W5A5<br>CANADA | 60040 | $82,502.77 |
| HAAS - TCM / PAB | 1646 WEST CHESTER PIKE<br>WEST CHESTER, PA 19382 | 47540 | $1,652,049.54 |
| HADLER PUBLIC RELAITONS INC | 801 N BRAND BLVD SUITE 620<br>GLENDALE, CA 91203 | 48278 | $344,693.00 |
| HALLER MECHANICAL CONTRACTORS INC | 1537 MCDOUGALL STREET<br>WINDSOR, ON N8X3M9<br>CANADA | 10406 | $0.00 |
| HAMMELMANN | 600 PROGRESS ROAD<br>DAYTON, OH 45449-2300 | 91276 | $14,475.00 |
| HANDLING SPECIALTY MFG LTD | 219 SOUTH SERVICE ROAD<br>GRIMSBY, ON L3M1YA<br>CANADA | 48916 | $4,090.93 |
| HANKOOK TIRE CO LTD | 647 15 YEOKSAM DONG GANGNAM GU<br>SEOUL 135080<br>KOREA | 57926 | $0.00 |
| HANLON R J COMPANY INC | 3501 E HWY 32<br>NOBLESVILLE, IN 460609696 | 34968 | $35,918.71 |
| HANSON MOLD | 3500 HOLLYWOOD ROAD<br>ST JOSEPH, MI 49085 | 96333 | $58,775.00 |
| HARBINGER CONSULTING GROUP | 14200 LINCOLN ST NE SUITE 200<br>HAM LAKE, MN 55304 | 60213 | $8,981.46 |
| HARMAN INTERNATIONAL INDUSTRIES | 1101 PENNSYLVANIA AVENUE N W 1010<br>WASHINGTON, DC 20004-2504 | 91544 | $14,991,169.00 |
| HARRISON ENTERPRISES INC | 5600 N HAMILTON ROAD<br>COLOMBUS, OH 43230<br>1324 | 28240 | $0.00 |
| HAYES LEMMERZ INTERNATIONAL INC | 15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | 25762 | $419,065.86 |
| HAYNES ENGINEERING & MFG INC | 11700 METRO AIRPORT CTR SUITE 106<br>ROMULUS, MI 48174 | 29724 | $1,174.00 |
| HBS TECHNOLOGIES | 1954 ROCHESTER INDUSTRIAL DRIVE<br>ROCHESTER HILLS, MI 48309 | 36623 | $1,106.29 |
| HEGENSCHEIDT WILHELM K G | 6255 CENTER DRIVE<br>PO BOX 8004<br>STERLING HEIGHTS, MI 48311-8004 | 86971 | $6,165.00 |
| HELLER MACHINE | 1225 EQUITY DRIVE<br>TROY, MI 48084 | 40045 | $29,958.43 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| HELM INC | 14310 HAMILTON AVENUE<br>HIGHLAND PARK, MI 482033792 | 46288 | $519,183.00 |
| HENKEL KGAA | HENKELSTRASSE 67<br>DUSSELDORF D-4000<br>GERMANY | 95814 | $1,750,267.87 |
| HENNIGES AUTOMOTIVE SEALING SYS | 36600 CORPORATE DR<br>FARMINGTON HILLS, MI 48331 | 42203 | $149,199.00 |
| HEXAGON METROLOGY, INC. | 250 CIRCUIT DRIVE<br>NORTH KINGDTOWN, RI 02852 | 59915 | $1,140.00 |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DRIVE<br>CHAGRIN FALLS, OH 44023-4598 | 17226 | $0.00 |
| HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DRIVE<br>DAYTON, OH 45414 | 48215 | $0.00 |
| HILITE INDUSTRIES INC | 1671 S BROADWAY<br>CARROLLTON, TX 75006 | 31399 | $110,482.94 |
| HILTI INC | 5400 S 122ND EAST AVE<br>PO BOX 21148<br>TULSA, OK 74146 | 48078 | $10,366.00 |
| HINKLE MANUFACTURING INC | 5TH D STREETS AMPOINT INDL PARK<br>PERRYSBURG, OH 43551 | 48300 | $0.00 |
| HINKLE MANUFACTURING LLC | 6430 MILLER ROAD<br>P O BOX 780<br>DEARBORN, MI 481262364 | 20602 | $128,977.50 |
| HIRATA CORPORATION OF AMERICA | 5625 DECATUR BLVD<br>INDIANAPOLIS, IN 46241 | 70901 | $8,598,058.31 |
| HIROTEC CORPORATION | 1 3 1 NUKUSHIMA<br>HIGASHI KU HIROSHIMA 732<br>JAPAN | 10102 | $3,912,310.08 |
| H-O-H CHEMICALS INC | 1013 RIG STREET<br>WALLED LAKE, MI 48390-2265 | 84449 | $624.00 |
| HOMMEL-ETAMIC AMERICA CORPORATION | 1505 W HAMLIN ROAD<br>ROCHESTER HILLS, MI 48309-3366 | 30336 | $21,238.00 |
| HOOVER WELLS | 2011 SEAMAN<br>PO BOX 8398<br>TOLEDO, OH 43605-1908 | 55848 | $37,369.00 |
| HORIBA AUTOMOTIVE TEST SYS CORP | 2890 JOHN R<br>PO BOX 1287<br>TROY, MI 48083-2353 | 37299 | $161,631.00 |
| HOUGHTON INTERNATIONAL INC | 5750 NEW KING ST SUITE 350<br>TROY, MI 48098-2656 | 44421 | $55,500.00 |
| HP PELZER AUTOMOTIVE SYSTEMS INC | 1175 CROOKS ROAD<br>TROY, MI 48084 | 19593 | $3,046,453.00 |
| HRG TRAVEL | 460 SUMMER STREET<br>STANFORD, CT 06901 | 60292 | $0.00 |
| HS R&A CO LTD | 147 1 KYO DONG YANGSAN<br>YANGSAN, KYOUNG 626-210<br>KOREA | 56073 | $1,445,000.00 |
| HSC ENTERPRISES INC | 23638 ROSEBERRY<br>WARREN, MI 48089 | 22375 | $716.66 |
| HSE INTEGRATED LTD | 1190 MICHENER ROAD<br>SARNIA, ON N7S4B1<br>CANADA | 37022 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| HSH - NORDBANK AG | 230 PARK AVE<br>NEW YORK, NY 10538 | 60550 | $176,824.81 |
| HSM ELECTRONIC PROTECTION SRVC INC | 2701 4TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | 30139 | $0.00 |
| HUGHES NETWORK SYSTEMS INC | 11717 EXPLORATION LANE<br>GERMANTOWN, MD 20876-2700 | 73408 | $0.00 |
| HUNTSVILLE/REDSTONE PAPER COMPANY | 208 WHOLESALE AVENUE<br>P.O. BOX 3368<br>HUNTSVILLE, AL 35811-1596 | 47886 | $0.00 |
| HURON VALLEY AMBULANCE | 1200 STATE CIRCLE<br>ANN ARBOR, MI 48108 | 11393 | $28,105.94 |
| HUSCO AUTOMOTIVE PRODUCTS LLC | N19 W24101 N RIVERWOOD DR<br>SUITE 200 WAUKESA, WI 53188 | 40710 | $231,314.00 |
| HUYS INDUSTRIES | 175 TORYORK DRIVE UNIT 35<br>WESTON, ON M9L1X9<br>CANADA | 14998 | $43,268.00 |
| HYDRA-LOCK CORPORATION | 25000 JOY BOULEVARD<br>MOUNT CLEMENS, MI 48043 | 48400 | $6,540.00 |
| HYDRATECH MACHINE & ENGRG LTD | 2172 WYECROFT ROAD UNIT 9<br>OAKVILLE, ON L6L5V6<br>CANADA | 44433 | $0.00 |
| HYDRO-CHEM SYSTEMS INC | 5550 CLAY AVENUE SW<br>GRAND RAPIDS, MI 49458 | 48590 | $8,839.69 |
| HYDRO-DESIGNS INC | 5700 CROOKS RD SUITE 100<br>TROY, MI 48098 | 37204 | $23,645.00 |
| I GEAR INC | 8016 VINECREST AVE<br>LOUISVILLE, KY 40222 | 59727 | $11,250.00 |
| IAFRATE ANGELO | 26400 SHERWOOD<br>WARREN, MI 480911298 | 75421 | $54,350.73 |
| IAV INC | 3810 PACKARD ROAD<br>SUITE 230<br>ANN ARBOR, MI 48108 | 39321 | $485,350.00 |
| ICHIKOH INDUSTRIES LTD | 10 18 HIGASHI GOTAND 5 CHOME<br>SHINAGAWA KU, TOKYO 141<br>JAPAN | 54431 | $0.00 |
| ICM SYSTEMS LLC | 3505 CENTENNIAL DRIVE<br>MIDLAND, MI 48642 | 29099 | $291,993.34 |
| ICON CREATIVE TECHNOLOGIES | 202 EAST HURON STREET STE 100<br>ANN ARBOR, MI 48104 | 56479 | $59,750.00 |
| ICONIX INC | 1074 CENTRE ROAD SUITE A<br>AUBURN HILLS, MI 48326 | 71535 | $392,117.00 |
| ICR INDUSTRIAL CONTROL REPAIR INC | 28601 LORNA AVENUE<br>WARREN, MI 48092-3931 | 22818 | $228,890.00 |
| IDEAL STEEL AND BUILDERS SUPPLIES | 10068 INDUSTRIAL DRIVE<br>PO BOX 310<br>HAMBURG, MI 48139-0310 | 96708 | $23,414.00 |
| IDEAL TECHNOLOGY CORP | 50515 CORPORATE DR<br>SHELBY TWP, MI 48315 | 59161 | $0.00 |
| IDN DOOR & HARDWARE | 35950 INDUSTRIAL ROAD<br>LIVONIA, MI 48150-1236 | 46134 | $5,000.00 |
| I-LOGIC | | 20816 | $1,124,683.73 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| IMAGE TELE/VIDEO INC | 2040 CROOKS ROAD<br>TROY, MI 48084 | 90503 | $260,510.00 |
| IMAGINE SOFTWARE INC | 44191 PLYMOUTH OAKS BLVD SUITE 300<br>PLYMOUTH, MI 48170 | 47075 | $3,925.00 |
| IMI NORGREN | 44831 GROESBECK HWY<br>PO BOX 787<br>MOUNT CLEMENS, MI 48046-0787 | 12616 | $22,457.00 |
| IMMERSION GRAPHICS INC | 1020 METRO DR<br>COMMERCE, MI 48390 | 50166 | $27,976.00 |
| IMPCO MACHINE TOOLS | 3417 W ST JOSEPH STREET<br>LANSING, MI 48917-3707 | 44423 | $8,512.00 |
| INALFA ROOF SYSTEMS GROUP | MOOSHESEWEG 83 P O BOX 505<br>5800 AM VENRAY<br>THE NETHERLANDS | 31929 | $2,714,921.00 |
| INCAT SYSTEMS INC | BLDG 6 MONARCH CT EMERALD PK EMERS<br>BRISTOL BS16 7FH<br>GREAT BRITAIN | 75105 | $1,465,094.38 |
| INDIANA VOCATIONAL TECHNICAL COLGE | 1815 E MORGAN ST<br>P O BOX 1373<br>KOKOMO, IN 469012599 | 39643 | $23,600.00 |
| INDUSTRIAL CABLE & SLING COMPANY | 12801 UNIVERSAL DR<br>TAYLOR, MI 48180 | 51086 | $58,656.50 |
| INDUSTRIAL CONTAINER INC | 6671 FRENCH ROAD<br>DETROIT, MI 482133299 | 57736 | $23,612.00 |
| INDUSTRIAL GROUP / VARI-FORM INC | 233 LOTHIAN AVENUE<br>STRATHROY, ON N7G4K5<br>CANADA | 85046 | $1,668,062.00 |
| INDUSTRIAL MEDICAL CENTER | 1155 E ALEXIS ROAD<br>TOLEDO, OH 43612 | 15499 | $5,932.75 |
| INDUSTRIAL SPECIALTY CHEMICALS INC | 16880 S LATHROP<br>HARVEY, IL 60426-6031 | 15542 | $10,974.00 |
| INDUSTRIAL VIBRATION CONSULTANTS | 18 N EAST STREET<br>LEBANON, OH 450361810 | 44246 | $0.00 |
| INDUTROL INC | 3200 RIDGEWAY DRIVE<br>UNITS 9 AND 10<br>MISSISSAUGA, ON L5L5Y6<br>CANADA | 67151 | $0.00 |
| INERGY AUTO SYSTEMS USA LLC | 2565 WEST MAPLE<br>TROY, MI 48094 | 43451 | $1,641,690.00 |
| INFOSYS TECHNOLOGIES INC | 3000 TOWN CENTER<br>SOUTHFIELD, MI 48075 | 49632 | $653,792.00 |
| INGERSOLL-RAND COMPANY | 200 CHESTNUT RIDGE RD<br>PO BOX 636<br>WOODCLIFF LAKE, NJ 07675-7700 | 51173 | $243,225.00 |
| INLAND WATERS POLLUTION CNTRL-INC | 2021 S SCHAEFER HIGHWAY<br>DETROIT, MI 48217 | 34477 | $36,790.00 |
| INO TEK INC | 68950 POWELL ROAD<br>PO BOX 502<br>ROMEO, MI 480650502 | 45075 | $740.00 |
| INSIGHT DIRECT USA, INC. | 6820 SOUTH HARL AVENUE<br>TEMPE, AZ 85283 | 58620 | $388,237.00 |
| INSIGHT INFORMATION GROUP | 571A GARVEY RD<br>COLVILLE, WA 99114 | 60532 | $32,746.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| INSTRON CORPORATION | 100 ROYALL STREET<br>CANTON, MA  02021-1089 | 41123 | $2,466.00 |
| INTEGRAL CONCEPTS INC | PO BOX 251652<br>BLOOMFIELD HILLS, MI  48301 | 57388 | $0.00 |
| INTEGRATED AUTOMOTIVE GROUP | 3450 SEMENYK CT<br>MISSISSAUGA, ON  L5C4P8<br>CANADA | 62269 | $0.00 |
| INTEGRATED DESIGN SOLUTIONS LLC | 888 WEST BIG BEAVER SUITE 200<br>TROY, MI  48084 | 49128 | $34,832.00 |
| INTEGRATED MFG & ASSEMBLY LLC | 21557 TELEGRAPH RD<br>SOUTHFIELD, MI  48034 | 54925 | $184,010.14 |
| INTEGRATED TRAINING RESOURCES INC | 4726 ROSINANTE<br>EL PASO, TX  79922 | 34865 | $0.00 |
| INTELLICOSTING LLC | 980 CHICAGO RD<br>TROY, MI  48083 | 61032 | $25,293.00 |
| INTERFACE INC | 7401 E BUTHERUS DR<br>SCOTTSDALE, AZ  85260-2487 | 52678 | $176.00 |
| INTERMET CORPORATION | 5445 CORPORATE DRIVE SUITE 200<br>TROY, MI  48098 | 58401 | $2,283,754.00 |
| INTERNATIONAL DESIGN CORPORATION | 30870 STEPHENSON HWY  SUITE C<br>MADISON HGTS, MI  48071 | 54788 | $28,860.00 |
| INTERNATIONAL DOOR INC | 8001 RONDA DRIVE<br>CANTON, MI  48187 | 51458 | $8,222.00 |
| INTERNATIONAL HOT ROD ASSOCIATION | 9 1/2 E MAIN ST<br>NORWALK, OH  44857 | 91802 | $0.00 |
| INTERNATIONAL INDL CONTRACTING | 35900 MOUND ROAD<br>STERLING HEIGHTS, MI  48310-4793 | 51551 | $18,085.00 |
| INTERSOURCE RECOVERY SYSTEM | 1470 SOUTH 8TH STREET<br>KALAMAZOO, MI  49009-9396 | 96730 | $216.00 |
| INTERSTATE POWERCARE | 12215 MARKET ST<br>LIVONIA, MI  48150 | 52383 | $631.00 |
| INTERTECHNOLOGY INC | 1 SCARSDALE ROAD<br>P O BOX 219<br>DON MILLS, ON  M3B2R2<br>CANADA | 77999 | $0.00 |
| INTERWOVEN | 160 EAST TASMAN DR<br>SAN JOSE, CA  95134 | 53399 | $0.00 |
| INTL AUTO COMPONENTS GROUP NA INC | 2998 WATERVIEW<br>ROCHESTER HILLS, MI  48309 | 11006 | $12,586,670.00 |
| INTRA CORPORATION | 885 MANUFACTURES DRIVE<br>WESTLAND, MI  48185 | 39008 | $2,770,446.47 |
| INVENSYS PLC | SAXON HOUSE 2 4 VICTORIA STREET<br>WINDSOR BERSHIRE  SL41EN<br>UNITED KINGDOM | 81108 | $1,349.75 |
| IPAX CLEANOGEL INC | 8301 LYNDON AVENUE<br>DETROIT, MI  48238 | 74153 | $77,360.20 |
| IRON MOUNTAIN | 745 ATLANTIC AVENUE<br>BOSTON, MA  02111 | 25143 | $98,991.03 |
| IROQUOIS INDUSTRIES INC | 24400 HOOVER AVENUE<br>WARREN, MI  48089-1988 | 30754 | $1,280,439.00 |
| ISM | 33596 HARPER AVE   SUITE 1<br>CLINTON TWP, MI  48035 | 60032 | $1,082.85 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ISRA VISION SYSTEMS INC | 3125 PINE TREE ROAD SUITE A<br>LANSING, MI 48911-4231 | 99021 | $0.00 |
| ITA GROUP INC | 4800 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 | 61924 | $34,591.73 |
| ITM INSTRUMENTS INC | 395 COCHRANE DRIVE<br>MARKHAM, ON L3R9R5<br>CANADA | 45859 | $0.00 |
| ITT INDUSTRIES INC | 4 WEST RED OAK LANE<br>WHITE PLAINS, NY 10604 | 23240 | $8,351.37 |
| J & R DESIGN SYSTEMS INC | 3075 SOUTH COMMERCE ROAD<br>WALLED LAKE, MI 48390 | 43137 | $0.00 |
| J B L SYSTEMS | 51935 FILOMENA DRIVE<br>SHELBY TOWNSHIP, MI 48315 | 81880 | $16,230.74 |
| J B PRODUCTS INC | 4600 DELEMERE BLVD<br>ROYAL OAK, MI 48073 | 40897 | $4,570.00 |
| J V MANUFACTURING COMPANY INC | 1603 BURTNER ROAD<br>NATRONA HEIGHTS, PA 150659801 | 18411 | $15,585.00 |
| JACOBS ENGINEERING GROUP INC | 1111 S ARROYO PARKWAY<br>PASADENA, CA 91105 | 37595 | $213,993.00 |
| JAMES D MEADOWS & ASSOCIATES INC | 170 D EAST MAIN STREET PMB 137<br>HENDERSONVILLE, TN 37075 | 88663 | $0.00 |
| JANESVILLE-SACKNER GROUP | 25330 TELEGRAPH SUITE 150<br>SOUTHFIELD, MI 48033 | 53613 | $267,031.79 |
| JANI KING OF MICHIGAN | 27777 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 29322 | $0.00 |
| JASPER INC | 5335 SR 930<br>FORT WAYNE, IN 46803 | 37300 | $0.00 |
| JATO DYNAMICS | 2701 TROY CENTER DRIVE SUITE 255<br>TROY, MI 48084 | 72894 | $127,250.00 |
| JAY/ENN CORPORATION | 33943 DEQUINDRE ROAD<br>TROY, MI 48084 | 53393 | $19,452.38 |
| JCIM LLC | 835 MASON AVE<br>DEARBORN, MI 48124 | 61868 | $9,330,492.00 |
| JDM SYSTEMS CONSULTANTS INC | 33117 HAMILTON COURT SUITE 200<br>FARMINGTON HILLS, MI 48334 | 37833 | $0.00 |
| JEFFERSON WELLS | 21 41 WORSHIP STREET<br>LONDON EC2A2DX<br>UNITED KINGDOM | 47191 | $501,410.00 |
| JESCO PRODUCTS COMPANY INC | 6592 ARROW DRIVE<br>STERLING HEIGHTS, MI 483141412 | 53994 | $23,960.90 |
| JF GOOD | 905 MIAMI<br>PO BOX 1420<br>AKRON, OH 44309 | 19031 | $0.00 |
| JHS GRINDING | 21550 RYAN RD<br>WARREN, MI 48091 | 54162 | $215,264.00 |
| JIFFY TITE | 4437 WALDEN AVE<br>LANCASTER, NY 14086 | 50563 | $213,839.56 |
| JIMMY SPENCER | 20821 BETHELWOOD LANE<br>CORNELIUS, NC 28031 | 61484 | $18,750.00 |
| J-MARK QUALITY PRODUCTS INC | 2790 RANCHVIEW LANE<br>MINNEAPOLIS, MN 55447-1996 | 60984 | $36,745.92 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| JOE WILSSENS PHOTOGRAPHY INC | 59865 FROST RD<br>NEW HAVEN, MI  48048 | 60647 | $4,216.00 |
| JOESTER LORIA | 860 BROADWAY   3RD FLR<br>NEW YORK, NY  10003 | 53894 | $0.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 58607 | $17,153.46 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 90415 | $82,583.89 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 44949 | $3,102,933.65 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 59380 | $11,505.40 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 87764 | $15,122,137.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 96916 | $0.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 80612 | $3,938,725.58 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 58852 | $20,240.84 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 58537 | $10,627.48 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 45069 | $2,864.53 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 56839 | $524,886.64 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 75813 | $15,947,743.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 43052 | $8,050,671.32 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 23656 | $742,115.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 55949 | $19,965,794.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 26956 | $12,390.73 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 53130 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 54237 | $1,023,839.56 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 40631 | $8,760,548.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 26135 | $0.00 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 16675 | $50,056.09 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 48566 | $232.62 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 50937 | $5,894,080.46 |
| JOHNSON CONTROLS INC | 5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI 53209-4408 | 47501 | $388,388.03 |
| JOHNSON F D COMPANY THE | 31200 SOLON ROAD SUITE 18<br>SOLON, OH 44139-3556 | 53119 | $9,861.00 |
| JOHNSON GEORGE P COMPANY | 3600 GIDDINGS ROAD<br>AUBURN HILLS, MI 48326 | 53121 | $4,024,093.00 |
| JOHNSON JOHNSON RACING | PO BOX 926<br>GREENVILLE, TN 37744 | 26970 | $300,000.00 |
| JOHNSON MATTHEY PLC | 2 4 COCKSPUR ST TRAFALGAR SQUARE<br>LONDON SW1Y5BQ<br>UNITED KINGDOM | 86317 | $2,247,268.00 |
| JOLICO / J-B TOOL INC | 4325 22 MILE ROAD<br>UTICA, MI 48317 | 53139 | $153,641.63 |
| JR SLAVSKY | 21238 BRIDGE STREET<br>P O BOX 185<br>SOUTHFIELD, MI 480370185 | 15734 | $0.00 |
| JSJ CORPORATION | 3800 STAHL DR S E<br>P O BOX 2647<br>GRAND RAPIDS, MI 49546-6148 | 77940 | $1,536,381.00 |
| JSR ULTRASONICS | 3800 MONROE AVENUE<br>PITTSFORD, NY 14534 | 20371 | $1,542.00 |
| K & D INDUSTRIAL SERVICES | 30105 BEVERLY ROAD<br>ROMULUS, MI 48174 | 56912 | $7,692.00 |
| K E L COMMUNICATIONS | 363 EUGENIE ST E<br>WINDSOR, ON N8X262<br>CANADA | 25069 | $0.00 |
| K L A LABORATORIES INC | 6800 CHASE RD<br>DEARBORN, MI 48126-1793 | 55009 | $237.00 |
| K M CARSLEY & ASSOCIATES LLC | 51668 ORO DRIVE<br>SHELBY TOWNSHIP, MI 48315 | 53756 | $28,675.00 |
| K&S INDUSTRIAL SERVICES INC | 15677 NOECKER WAY<br>SOUTHGATE, MI 48195 | 47038 | $1,404,539.70 |
| KAHN ALBERT ASSOCIATES INC | ALBERT KAHN BLDG 7430 SECOND AVE<br>DETROIT, MI 48202-2798 | 55017 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| KASEY KAHNE RACING LLC | 296 CAYUGA DR<br>MOORESVILLE, NC 28115 | 59013 | $0.00 |
| KATAYAMA KOGYO | 6901 MIDLAND INDUSTRIAL DRIVE<br>SHELBYVILLE, KY 40065 | 25377 | $1,347,659.00 |
| KATZKIN LEATHER INTERIORS INC | 6868 ACCO STREET<br>MONTEBELLO, CA 90640 | 50147 | $161,913.00 |
| KCI INCORPORATED | 1639 GUINOTTE AVE<br>KANSAS CITY, MO 64120 | 59940 | $47,099.00 |
| KELLER GROUP | ONE NORTHFIELD PLAZA 570 FRONTAGE<br>NORTHFIELD, IL 60093 | 13445 | $652,067.00 |
| KELLER J J & ASSOCIATES INC | 3003 W BREEZEWOOD LANE<br>P O BOX 368<br>NEENAH, WI 549579917 | 56547 | $0.00 |
| KELLY SERVICES INC | 38245 MOUND ROAD<br>STERLING HEIGHTS, MI 48310 | 56043 | $0.00 |
| KEMA INC | 67 SOUTH BEDDORD ST SUITE 201 E<br>BURLINGTON, MA 01803 | 62184 | $0.00 |
| KEMKRAFT ENGINEERING INC | 47650 CLIPPER DRIVE<br>PLYMOUTH TOWNSHIP, MI 48170 | 11605 | $406.00 |
| KEN MAC | TWO THYSSEN PARK<br>DETROIT, MI 48210 | 54990 | $441,656.00 |
| KENAX PRECISION LTD | 109 SELECT AVENUE<br>SCARBOROUGH, ON M1V4A8<br>CANADA | 80219 | $0.00 |
| KENDOR STEEL RULE DIE INC | 31275 FRASER<br>FRASER, MI 48026-2572 | 31327 | $0.00 |
| KENNAMETAL INC | ROUTE 981 SOUTH<br>PO BOX 231<br>LATROBE, PA 15650 | 55098 | $21,884.00 |
| KENOSHA ACHIEVEMENT CTR-3RD PARTY | 1218 79TH STREET<br>KENOSHA, WI 53143-6199 | 40988 | $210,887.88 |
| KENSINGTON CAPITAL CORPORATION | 5725 FORWARD AVENUE<br>SUITE 301<br>PITTSBURGH, PA 15217 | 47270 | $0.00 |
| KETT ENGINEERING CORPORATION | 15500 ERWIN STREET<br>SUITE 1029<br>VAN NUYS, CA 91411 | 27447 | $0.00 |
| KEY PLASTICS INC | 40300 PLYMOUTH RD<br>PLYMOUTH, MI 48170-4210 | 24737 | $1,013,459.00 |
| KEY SAFETY RESTRAINT SYSTEMS INC | 7000 19 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 12280 | $1,401,626.03 |
| KEYENCE CORPORATION OF AMERICA | 50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07675 | 44148 | $8,800.00 |
| KIEKERT GMBH & COMPANY KG | KETTWIGER STRABE<br>HEILIGENHAUS 5628<br>GERMANY | 17236 | $198,371.45 |
| KINETIC TOOLS | 2406 MILLENNIUM DR<br>ELGIN, IL 60124 | 61834 | $1,722.00 |
| KING MATERIALS HANDLING LTD | 875 FOSTER UNIT 115<br>WINDSOR, ON N8X4W3<br>CANADA | 56957 | $49,901.00 |
| KIRBERG ROOFING INC | 3951 DUNCAN AVENUE<br>ST LOUIS, MO 63110 | 39033 | $6,085.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| KIRBY RISK SUPPLY COMPANY | 1815 SAGAMORE PARKWAY N<br>LAFAYETTE, IN  47903 | 55192 | $372,724.00 |
| KISTLER INSTRUMENT CORPORATION | 75 JOHN GLENN DRIVE<br>AMHERST, NY  142282171 | 56797 | $57,727.95 |
| KNIGHT INDUSTRIES AND ASSOCIATES | 1140 CENTRE DRIVE<br>AUBURN HILLS, MI  48326 | 34614 | $14,318.62 |
| KOCH ENTERPRISES INC | 14 S 11TH AVENUE<br>EVANSVILLE, IN  477440001 | 55236 | $106,985.00 |
| KOCH INDUSTRIES INC | 4903 EXCELSIOR BLVD<br>MINNEAPOLIS, MN  55416-3011 | 72129 | $0.00 |
| KOLBENSCHMIDT | 1731 INDUSTRIAL PKWY<br>MARINETTE, WI  54143 | 35911 | $1,247,073.00 |
| KOMATSU AMERICA INDUSTRIES LLC | 181 N  INDUSTRIAL HIGHWAY<br>ALPENA, MI  497078147 | 76644 | $3,075,957.98 |
| KONE HOLDINGS INC | 1600 COMMERCE ROAD<br>SPRINGFIELD, OH  45504-2016 | 86066 | $90,913.00 |
| KONETA INC | 1400 LUNAR DRIVE<br>PO BOX 150<br>WAPAKONETA, OH  45895-0150 | 56387 | $6,335.65 |
| KONGSBERG AUTOMOTIVE | 700 STEPHENSON HIGHWAY<br>TROY, MI  48083-1122 | 90787 | $1,751,445.00 |
| KOYO SEIKO COMPANY LTD | KOKOBU PLANT<br>OSAKA<br>JAPAN | 62356 | $145,303.14 |
| KPIT | 33 WOOD AVE<br>ISELIN, NJ  08830 | 59841 | $940,416.00 |
| KRAFTWOOD | 4400 HAGGERTY ROAD<br>WALLED LAKE, MI  48390 | 54866 | $18,261.00 |
| KRAMER AIR TOOL SALES - SERVICE | 23149 COMMERCE DRIVE<br>P O BOX 1030<br>FARMINGTON HILLS, MI  48335 | 19348 | $118,175.49 |
| KUNDINGER CONTROLS | 1771 HARMON ROAD<br>AUBURN HILLS, MI  48326 | 65068 | $590.00 |
| KWIK PAINT PRODUCTS | 6040 RUSSELL<br>DETROIT, MI  48211 | 73880 | $10,607.00 |
| KWIK TECH | 35150 BEATTIE<br>STERLING HEIGHTS, MI  48312 | 30021 | $0.00 |
| L & W ENGINEERING COMPANY | 6301 HAGGERTY ROAD<br>BELLEVILLE, MI  48111 | 70120 | $4,200,000.00 |
| LA FONTAINE TOYOTA | 2027 SOUTH TELEGRAPH<br>DEARBORN, MI  481242570 | 35656 | $147,543.00 |
| LA FRANCE MANUFACTURING COMPANY | 124  MILLWELL DRIVE<br>P.O. BOX 63<br>MARYLAND HEIGHTS, MO  63043-2510 | 58020 | $0.00 |
| LA SALLE ELECTRIC SUPPLY | | 58998 | $7,933.86 |
| LAKESIDE STEEL CORPORATION | 160 DAIN AVENUE<br>WELLAND, ON  L3B5Y6<br>CANADA | 90528 | $318,308.00 |
| LAKEWOOD MACHINE PRODUCTS COMPANY | 12429 MAXWELL RD<br>PO BOX 388<br>CARLETON, MI  481179508 | 40246 | $259,126.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| LANGUAGE LINE SERVICES INC | 205 S NORTHWEST HIGHWAY<br>PARK RIDGE, IL 60068 | 20779 | $1,986.00 |
| LARDNER ELEVATOR COMPANY | 729 MELDRUM STREET<br>DETROIT, MI 48207-4370 | 58726 | $67,116.00 |
| LARSON OSCAR W COMPANY THE | 10100 DIXIE HIGHWAY<br>CLARKSTON, MI 48348 | 58092 | $116,907.00 |
| LASALLE SYSTEMS LEASING INC | 6111 NORTH RIVER ROAD<br>ROSEMONT, IL 60018 | 46377 | $143,843.00 |
| LASON SYSTEMS INC | 1305 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 70543 | $9,831.00 |
| LATITUDE CONSULTING GROUP INC | 1315 E MICHIGAN AVE NO 108<br>SALINE, MI 48176 | 35567 | $90,093.00 |
| LATITUDE LEARNING TECHNOLOGIES | 13315 E MICHIGAN AVE SUITE 108<br>SALINE, MI 48176 | 53327 | $511,912.00 |
| LAUTERBACH INC | 4 MOUNT ROYAL AVENUE SUITE 320<br>MARLBOROUGH, MA 01752 | 31170 | $23,010.00 |
| LAVALLA | 29370 JOHN R ROAD<br>MADISON HEIGHTS, MI 48071 | 40986 | $0.00 |
| LAWSON PRODUCTS INC | 1666 E TOUHY AVENUE<br>DES PLAINES, IL 60018-3640 | 56731 | $23,922.00 |
| LEE HECHT HARRISON | 50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07677 | 57391 | $18,197.00 |
| LEGGETTE BRASHEARS & GRAHAM INC | 8 PINE TREE DR SUITE 250<br>ST PAUL, MN 55112 | 78637 | $247,559.65 |
| LENNON H E INC | 24148 RESEARCH DRIVE<br>PO BOX 288<br>FARMINGTON HILLS, MI 48335-2633 | 58185 | $922.00 |
| LEONI ENGRG PRODUCTS & SERVICES | 2505 INDUSTRIAL ROW<br>TROY, MI 48084 | 15412 | $7,469.00 |
| LES RENOVATIONS VANNI INC | 125 TREMONT<br>DORVAL, QC H9S5M5<br>CANADA | 39746 | $0.00 |
| LES STANFORD CHEVROLET INC | 21730 MICHIGAN AVE<br>DEARBORN, MI 48124 | 50231 | $31,695.94 |
| LETTERGRAPHICS | 2000 PORTER STREET<br>DETROIT, MI 482161897 | 10021 | $0.00 |
| LETTS INDUSTRIES INC. | 1111 BELLEVUE AVENUE<br>DETROIT, MI 48207 | 59257 | $1,278,979.00 |
| LIBERTY LABS INC | 1346 YELLOWWOOD ROAD<br>KIMBALLTON, IA 51543 | 61312 | $3,460.00 |
| LIEBERT CORPORATION | 610 EXECUTIVE CAMPUS DRIVE<br>WESTERVILLE, OH 43082 | 59998 | $229,170.00 |
| LIEBHERR GEAR TECHNOLOGY INC | 1465 WOODLAND DRIVE<br>SALINE, MI 481761286 | 60054 | $7,358.62 |
| LINAMAR CORPORATION | 287 SPEEDVALE AVENUE WEST<br>GUELPH, ON N1H1C5<br>CANADA | 59717 | $2,724,711.00 |
| LINCOLN ELECTRIC COMPANY THE | 22801 ST CLAIR AVE<br>CLEVELAND, OH 44117 | 58249 | $13,653.50 |
| LINK ENGINEERING COMPANY-MI | 43855 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | 58284 | $6,631.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| LIQUID AIR CORPORATION | 1151 E 222ND STREET<br>EUCLID, OH  44117-1124 | 68050 | $0.00 |
| LITHOGRAPHIX INC | 13500 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA  90061 | 23049 | $128,799.00 |
| LLINK TECHNOLOGIES | 15055 32 MILE RD<br>ROMEO, MI  48065 | 58202 | $593.60 |
| LMS NORTH AMERICA IN | 5455 CORPORATE DRIVE  SUITE 303<br>TROY, MI  48098 | 80944 | $57,653.00 |
| LOGISTICS SOLUTIONS INC | 2207 WEST STATION STREET<br>KANKAKEE, IL  60901 | 49198 | $47,675.00 |
| LORD CORPORATION | 111 LORD DRIVE<br>CARY, NC  27511 | 70593 | $166,388.00 |
| LUCKMARR PLASTICS INC | 35795 STANLEY DRIVE<br>STERLING HEIGHTS, MI  480772988 | 80884 | $29,099.86 |
| LUVATA OHIO INC | 1376 PITTSBURGH DRIVE<br>DELAWARE, OH  430153812 | 31398 | $157,045.77 |
| LYDALL THERMAL ACOUSTICAL GROUP | 1241 BUCK SHOALS ROAD<br>HAMPTONVILLE, NC  27020 | 19386 | $308,502.00 |
| LYON WORKSPACE PRODUCTS LLC | 420 NORTH MAIN STREET<br>MONTGOMERY, IL  60538 | 58410 | $0.00 |
| LYONS TOOL & ENGINEERING INC | 13720 E 9 MILE ROAD<br>WARREN, MI  48089-2788 | 58668 | $0.00 |
| M & S DIE ENGINEERING | 1155 2 POMCHUN 4 DONG JINBU<br>BUSAN CITY  614-769<br>KOREA | 60273 | $1,174,668.00 |
| M O R-PACE INC | 31700 MIDDLEBELT ROAD<br>FARMINGTON HILLS, MI  48334 | 40715 | $203,375.00 |
| M P D  WELDING INC | 4200 S  LAPEER ROAD<br>ORION, MI  48359 | 77369 | $86,855.78 |
| M W H  PETROLEUM EQUIPMENT INC | 2155 CONTINENTAL AVENUE<br>WINDSOR, ON  N9E3P2<br>CANADA | 69831 | $0.00 |
| MACHINE DRIVE COMPANY | 15402 STONY CREEK<br>NOBLESVILLE, IN  46060-4383 | 64360 | $8,487.00 |
| MACHINE SERVICE INC | 1000 ASHWAUBENON<br>PO BOX 1026554307<br>GREEN BAY, WI  54307 | 49126 | $10,534.00 |
| MACHINE TOOL AFFILIATES INC | 1010 E 86TH ST SU 63B BOX 40277<br>INDIANAPOLIS, IN  46240 | 64483 | $21,415.00 |
| MACLEAN VEHICLE SYSTEMS | 1627 WEST BIG BEAVER ROAD<br>TROY, MI  48084 | 39654 | $998,507.61 |
| MACOMB COMMUNITY COLLEGE | 14500 12 MILE RD ACCNTS RECV D 212<br>WARREN, MI  480933896 | 86959 | $7,500.00 |
| MADISON ELECTRIC COMPANY | 31855 VAN DYKE AVENUE<br>WARREN, MI  480931047 | 63059 | $236,816.00 |
| MAG POWERTRAIN | 13900 LAKESIDE CIRCLE<br>STERLING HGTS, MI  48313 | 97813 | $518,953.01 |
| MAGID GLOVE & SAFETY MFG COMPANY | 2060 N KOLMAR AVENUE<br>CHICAGO, IL  60639-3418 | 65847 | $14,924.40 |
| MAGMA FOUNDRY TECHNOLOGIES INC | 10 N MARTINGALE RD   SUITE 425<br>SCHAUMBURG, IL  60173 | 17565 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MAGNA CLOSURES DE MEXICO SA DE CV | 39600 LEWIS DR    SUITE 2000<br>NOVI, MI  48377 | 52934 | $5,660.16 |
| MAGNA CLOSURES DE MEXICO SA DE CV | JUAN NAVARRO NO 390 COL FUNDADORES<br>SALTILLO, COAH  25947<br>MEXICO | 55535 | $523,626.71 |
| MAGNA-TECH MANUFACTURING CORP | 3416 SOUTH HOYT AVENUE<br>MUNCIE, IN  47302 | 77845 | $0.00 |
| MAGNESIUM ALUMINUM CORP | 3425 SERVICE ROAD<br>CLEVELAND, OH  44111 | 62411 | $101,866.37 |
| MAGNETO ELECTRIC SVC CO LTD | 1150 EGLINTON AVE E<br>MISSISSAUGA, ON  G4W2M6<br>CANADA | 66398 | $0.00 |
| MAGNETTI MARELLI SPA | 1389 WHEATON AVE, SUITE 800<br>TROY, MI  48083 | 18470 | $1,266,160.35 |
| MAGNYS INNOVATIVE SOLUTIONS LLC | 42500 W 11 MILE RD 8<br>NOVI, MI  48375-1710 | 49207 | $0.00 |
| MAHLE ARGENTINA SA | BV SANTA FE 2350<br>S2300KUX RAFAELA<br>ARGENTINA | 52635 | $416,556.00 |
| MAJESTIC INDUSTRIES INC | 15378 HALLMARK<br>MACOMB TOWNSHIP, MI  48042 | 18339 | $492,708.50 |
| MAJOR HARRY MACHINE AND TOOL CO | 24801 CAPITAL BLVD<br>CLINTON TOWNSHIP, MI  48036 | 49387 | $52,473.00 |
| MANAGEMENT EDUCATION CENTER | | 36218 | $1,340.26 |
| MANCINI RACING | 33524 KELLY<br>CLINTON TWP, MI  48035 | 61983 | $74,595.56 |
| MANN & HUMMEL GMBH | NOVA VES 66<br>67521  OKRISKY<br>CZECH REPUBLIC | 36167 | $12,024.71 |
| MANPOWER PLC | 21 41 WORSHIP STREET<br>LONDON  EC2A2DX<br>UNITED KINGDOM | 92310 | $317,079.58 |
| MANUFACTURERS LEASING SERVICES | 818 EAST OSBORN RD   SUITE 200<br>PHOENIX, AZ  85014 | 46160 | $8,252.00 |
| MANUREP SALES INC | 1730 MCPHERSON COURT  UNIT 22<br>PICKERING, ON  L1W3E6<br>CANADA | 13040 | $0.00 |
| MANZ CONTRACTING SERVICES INC | 8015 WYANDOTTE STREET E<br>WINDSOR, ON  N8S1T2<br>CANADA | 61922 | $0.00 |
| MARINE POLLUTION CONTROL CORP | 8631 W  JEFFERSON<br>DETROIT, MI  48209-2691 | 67107 | $5,290.00 |
| MARISA INDUSTRIES INC | 2965 LAPEER ROAD<br>AUBURN HILLS, MI  48326 | 86017 | $19,382.80 |
| MARITZ MARKETING RESEARCH INC | 1395 NORTH HIGHWAY DRIVE<br>FENTON, MO  630990001 | 27087 | $478,341.00 |
| MARITZ PERFORMANCE IMPROVEMENT CO | 1375 NORTH HIGHWAY DRIVE<br>FENTON, MO  63099 | 19219 | $2,205,735.00 |
| MARK A SMITH OFFROAD | 2776 SOURDOUGH FLAT<br>P O BOX 1601<br>GEORGETOWN, CA  95634 | 70520 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MARK IV INDUSTRIES INC | 501 JOHN JONES AUD PKWY<br>PO BOX 450<br>WEST AMHERST, NY 14228-1143 | 69493 | $0.00 |
| MARK ONE CORPORATION | RT 3 517 ALPINE RD<br>GAYLORD, MI 497359803 | 62588 | $275,088.00 |
| MARKETS DIRECT INC | 2270 CAMINO VIDA ROBLE SUITE P<br>CARLSBAD, CA 92009 | 93277 | $0.00 |
| MARLIN MANUFACTURING CORPORATION | 12404 TRISKETT ROAD<br>CLEVELAND, OH 44111-2521 | 63194 | $11,418.00 |
| MARPOSS CORPORATION | 3300 CROSS CREEK PARKWAY<br>AUBURN HILLS, MI 48326 | 66236 | $436,589.26 |
| MARPOSS GAUGES CORPORATION | 3300 CROSS CREEK PARKWAY<br>AUBURN HILLS, MI 48236-2758 | 39655 | $1,636.00 |
| MARQUARDT GMBH | SCHLOSS STR 16<br>78604 RIETHEIM WEILHEIM<br>GERMANY | 35698 | $504.32 |
| MARQUARDT SWITCHES INC | 2711 ROUTE 20 EAST<br>CAZENOVIA, NY 13035 | 41581 | $324,876.14 |
| MARSHALL ELECTRIC CORPORATION | HWY 25 NORTH<br>PO BOX 909<br>ROCHESTER, IN 46975 | 57141 | $335.73 |
| MARTEN HOWARD COMPANY LTD | 875 DILLINGHAM ROAD<br>PICKERING, ON L1W2Y5<br>CANADA | 66430 | $0.00 |
| MARTINREA INTERNATIONAL INC | 30 AVIVA PARK<br>VAUGHAN, ON L4L9C7<br>CANADA | 24902 | $2,281,632.00 |
| MASTER TOOL INC | 210 RIVER STREET<br>GRAND RIVER, OH 44045 | 19805 | $0.00 |
| MATASSA INC | 5335 WALKER RD OLDCASTLE POSTL STA<br>WINDSOR, ON N0R1L0<br>CANADA | 43857 | $0.00 |
| MATERIAL SCIENCES CORPORATION | 2200 E PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 96896 | $1,104,411.00 |
| MATHWORKS INC. | 3 APPLE HILL DRIVE<br>NATICK, MA 01760-2098 | 91439 | $0.00 |
| MATRIX ENGINEERING AND SALES CO | 44330 DUCHESS<br>CANTON, MI 48187-3244 | 73845 | $4,775.00 |
| MATSUSHITA ELEC CORP OF AMERICA | ONE PANASONIC WAY<br>SECAUCUS, NJ 07094-2917 | 61885 | $965,792.00 |
| MATTEC CORPORATION | 1301 MATTEC DRIVE<br>LOVELAND, OH 45140 | 72774 | $0.00 |
| MAXON CORPORATION | 201 EAST 18TH STREET<br>PO BOX 2068<br>MUNCIE, IN 47307-0068 | 63307 | $0.00 |
| MAXXAM ANALYTICAL INC | 6740 CAMPOBELLO RD<br>MISSISSAUGA, ON L5N2L8<br>CANADA | 71414 | $0.00 |
| MAY AND SCOFIELD INC | 445 VAN RIPER ROAD<br>FOWLERVILLE, MI 48836 | 66796 | $25,012.94 |
| MAYCO INTERNATIONAL LLC | 42400 MERRILL ROAD<br>STERLING HEIGHTS, MI 48314-3238 | 66592 | $5,062,207.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MAYFRAN INTERNATIONAL INC | 6650 BETA DRIVE<br>MAYFIELD VILLAGE, OH 44143 | 39627 | $93,945.42 |
| MAYS CHEMICAL COMPANY INC | 5611 EAST 71ST STREET<br>PO BOX 50915<br>INDIANAPOLIS, IN 46220 | 12870 | $199,405.00 |
| MB TECHNOLOGY NA LLC | 400 E BIG BEAVER RD SUITE 300<br>TROY, MI 48083 | 54986 | $208,871.00 |
| MBTECH AUTODIE LLC | 44 COLDBROOK N W<br>GRAND RAPIDS, MI 49503 | 12030 | $11,340,025.62 |
| MC BROOM ELECTRIC COMPANY INC | 800 W 16TH STREET<br>INDIANAPOLIS, IN 462022293 | 61002 | $8,152.14 |
| MC CAUSEY LUMBER COMPANY | 32205 LITTLE MACK AVENUE<br>ROSEVILLE, MI 480661128 | 61011 | $12,642.70 |
| MC DONALD MOBILE OFFICES INC | 23800 WEST 8 MILE ROAD<br>SOUTHFIELD, MI 48034-4258 | 61099 | $66,190.00 |
| MC GARD INC | 3875 CALIFORNIA ROAD<br>ORCHARD PARK, NY 14127-4198 | 47503 | $435,392.15 |
| MC NABB DONALD E COMPANY | 31250 S MILFORD ROAD<br>MILFORD, MI 483810448 | 61251 | $223,103.00 |
| MC NAUGHTON-MC KAY ELECTRIC CO | 1357 EAST LINCOLN<br>MADISON HEIGHTS, MI 480714126 | 61082 | $747,921.90 |
| MC REPRODUCTIONS | 966 PANTERA DRIVE UNIT 14<br>MISSISSAUGA, ON L4W2S1<br>CANADA | 72041 | $0.00 |
| MCKINSEY | 150 WEST JEFFERSON<br>DETROIT, MI 48226 | 49765 | $0.00 |
| MCLAREN ENGINES INC | 32233 WEST EIGHT MILE ROAD<br>LIVONIA, MI 48152 | 11687 | $72,273.67 |
| MCLEAN MIDWEST CORP | 444 S FLOWER SUITE 2100<br>LOS ANGELES, CA 90071 | 99718 | $1,345.00 |
| MDT INC | 2520 NORTHWINDS PARKWAY SUITE 100<br>ALPHARETTA, GA 30004 | 85027 | $20,195.00 |
| MEASUREMENT SPECIALTIES INC | 1000 LUCAS WAY<br>HAMPTON, VA 23666 | 77495 | $19,825.00 |
| MEDA TECHNICAL SERVICES INC | 24901 NORTHWESTER HWY SUITE 313<br>SOUTHFIELD, MI 48075 | 62134 | $0.00 |
| MEGUIAR S | 17991 MITCHELL SOUTH<br>IRVINE, CA 92714 | 37304 | $13,565.92 |
| MEMTECH INC | 9033 GENERAL DRIVE<br>PLYMOUTH, MI 48170 | 38384 | $4,112.00 |
| MERCHANTS INFORMATION SOLUTIONS | 301 E VIRGINIA 2ND FLR<br>PHOENIX, AZ 85004 | 61682 | $192,494.00 |
| MERCHANTS PAPER CO WINDSOR LTD | 975 CRAWFORD AVENUE<br>PO BOX 602<br>WINDSOR, ON N9A6N4<br>CANADA | 66464 | $0.00 |
| MERCURY METAL PRODUCTS INC | 1201 S MERCURY DRIVE<br>SCHAUMBURG, IL 60193 | 65004 | $53,205.62 |
| MEREDITH INTEGRATED MARKETING | 1716 LOCUST ST<br>DES MOINES, IA 50309 | 59361 | $417,432.00 |
| MERIDIAN AUTOMOTIVE SYSTEMS | 999 REPUBLIC DR<br>ALLEN PARK, MI 48101 | 58622 | $1,393,238.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MERIDIAN TECHNOLOGIES INC | 25 MACNAB AVENUE<br>STRATHROY, ON  N7G4H6<br>CANADA | 93285 | $2,173,493.00 |
| METAFORE INC | 4510 RHODES UNIT 700<br>WINDSOR, ON  N8W5K5<br>CANADA | 25862 | $0.00 |
| METAGAL INDUSTRIA E COMERICO LTDA | RODOVIA BR 459 KM 121 N 333<br>SANTA RITA DO SAPUCAL MG, CEP  37540-00<br>BRAZIL | 59162 | $3,195.52 |
| METAL TECH SYSTEMS INC | 3077 OLD FORM LANE<br>COMMERCE TWP, MI  49390 | 55942 | $42,454.40 |
| METALWORKING LUBRICANTS COMPANY | 25 SILVERDOME INDUSTRIAL PARK<br>PONTIAC, MI  48342 | 67756 | $8,371.02 |
| METRA TOOL COMPANY | 5275 COGSWELL RD<br>P O BOX 310<br>WAYNE, MI  481841585 | 31216 | $3,537.50 |
| METRIS USA INC | 12701 GRAND RIVER ROAD<br>BRIGHTON, MI  48116-8506 | 52527 | $85,762.00 |
| METRO AIRPORT TRUCK | 13385 INKSTER ROAD<br>TAYLOR, MI  48180-4427 | 16218 | $0.00 |
| METRO INDUSTRIAL PIPING INC | 1500 TROMBLY<br>DETROIT, MI  48211 | 10705 | $188,082.00 |
| METRO SCALE COMPANY | 17670 ALLEN ROAD<br>MELVINDALE, MI  48122 | 67587 | $767.00 |
| METROL COMPANY INC | 5523 E NINE MILE RD<br>WARREN, MI  48091 | 63461 | $14,864.13 |
| METZELER AUTOMOTIVE PROFILE SYS | 900 E WHITCOMB AVENUE<br>MADISON HEIGHTS, MI  48071 | 45816 | $1,603,343.40 |
| MGE UPS SYSTEMS | 1660 SCENIC AVENUE<br>COSTA MESA, CA  92626 | 44051 | $0.00 |
| MICHELIN | ONE PARKWAY SOUTH<br>PO BOX 19001<br>GREENVILLE, SC  296052132 | 71045 | $307,172.00 |
| MICHIGAN AIR PRODUCTS | 1185 EQUITY DRIVE<br>PO BOX 1155<br>TROY, MI  48099-1155 | 62259 | $1,172.00 |
| MICHIGAN CAT | 24800 NOVI ROAD<br>NOVI, MI  483752414 | 63557 | $170,290.31 |
| MICHIGAN PETROLEUM TECHNOLOGIES | 3030 MOAK<br>PORT HURON, MI  48060-6846 | 19792 | $7,593.00 |
| MICHIGAN PRODUCTION MACHINING INC | 16700 23 MILE ROAD<br>MOUNT CLEMENS, MI  48043 | 77193 | $12,589.05 |
| MICHIGAN TECHNICAL SERVICES | 32036 EDWARD STREET<br>MADISON HEIGHTS, MI  48071-1420 | 54469 | $0.00 |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 1400 TOWNSEND DRIVE<br>HOUGHTON, MI  49931-1295 | 20667 | $115,686.00 |
| MICHIGAN WELDING SPECIALISTS INC | 31125 FRASER DRIVE<br>FRASER, MI  48026 | 89399 | $0.00 |
| MICRO CRAFT INC | NILES USA  15656    HWY 84<br>QUITMAN, GA  31643 | 41649 | $0.00 |
| MICROSERV | 950 CHEMIN HERRON<br>DORVAL, QC  H951B3<br>CANADA | 48187 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MID SOUTH CONTRACTORS | 3110 DEVON ST<br>WINDSOR, ON  N8X4L2<br>CANADA | 61063 | $0.00 |
| MID-AMERICA CONSULTING GROUP INC | 2728 EUCLID AVENUE SUITE 330<br>CLEVELAND, OH  44115 | 56665 | $88,182.00 |
| MIDBROOK INC | 2080 BROOKLYN ROAD<br>PO BOX 867<br>JACKSON, MI  49204-0867 | 19088 | $3,693.00 |
| MIDPORT ELECTRONICS | 3101 WEST SYLVANIA AVENUE<br>TOLEDO, OH  43613 | 79414 | $500.00 |
| MID-WEST FABRICATING COMPANY | 313 N JOHNS STREET<br>PO BOX 218<br>AMANDA, OH  43102 | 63611 | $30,000.00 |
| MILCO MANUFACTURING COMPANY | 2147 E TEN MILE ROAD<br>WARREN, MI  48091-1395 | 64409 | $54,376.00 |
| MILLER STEPHENSON CHEM CO INC | GEORGE WASHINGTON HIGHWAY<br>DANBURY, CT  06810 | 65025 | $1,425.00 |
| MILLHOUSE TECHNICAL SERVICES | 538 NORTH MILL ROAD<br>PLYMOUTH, MI  48170-1420 | 81090 | $0.00 |
| MINACS | 34115 WEST TWELVE MILE<br>FARMINGTON HILLS, MI  48331 | 48961 | $1,191,270.00 |
| MINDWARE ENGINEERING INC | 39555 ORCHARD HILL PLACE SUITE 160<br>NOVI, MI  48375 | 61176 | $199,680.00 |
| MINIATURE PRECISION COMPONENTS INC | 1615 GREBBY ST<br>DELAVAN, WI  53115 | 62244 | $1,155,322.01 |
| MINOLTA QMS | 3 13 2 CHOME AZUCHI MACHI CHUO KU<br>OSAKA 541<br>JAPAN | 69644 | $0.00 |
| MINORITY ALLIANCE CAPITAL | 6960 ORCHARD LAKE RD SUITE 306<br>WEST BLOOMFIELD, MI  48322 | 50006 | $9,275.00 |
| MISSISSAUGA STEEL MART | 925 MEYERSIDE DRIVE<br>MISSISSAUGA, ON  L5T1R8<br>CANADA | 99268 | $0.00 |
| MISTEELCO INC | 850 DUNDAS STREET<br>LONDONY, ON  N5W227<br>CANADA | 20017 | $0.00 |
| MITSUBOSHI BELTING LTD | 1 21 4 CHOME<br>HAMAZOE DORI  NAGATA KU, KOBE<br>JAPAN | 51056 | $80,156.00 |
| MITSUI MINING & SMELTING CO  LTD | 2 1 NIHONBASHI MUROMACHI<br>CHUO KU, TOKYO  103<br>JAPAN | 84882 | $1,474,246.50 |
| MIURA BOILER CO LTD | 8 COPERNICUS BLVD<br>BRANTFORD, ON  N3P1Y4<br>CANADA | 29420 | $0.00 |
| MKS INC | 12701 FAIR LAKES CIRCLE<br>SUITE 350<br>FAIRFAX, VA  22033 | 50328 | $0.00 |
| MNP CORPORATION | 44225 UTICA ROAD<br>PO BOX 189002<br>UTICA, MI  48317 | 70081 | $744,329.00 |
| MODERN ENGINEERING DESIGN | 1575 LAUSON<br>WINDSOR, ON  N8S3N4<br>CANADA | 61826 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MODERN METAL PRODUCTS COMPANY | 726 BEACON STREET<br>PO BOX 2316<br>ROCKFORD, IL 61131 | 63766 | $409.60 |
| MODERN PLASTICS CORPORATION | 489 NORTH SHORE DRIVE<br>PO BOX 1367<br>BENTON HARBOR, MI 49022-3645 | 63767 | $4,892.12 |
| MODERN PROFESSIONAL SERVICES LLC | 633 SOUTH BLVD  SUITE 200<br>ROCHESTER HILLS, MI 48307 | 63756 | $0.00 |
| MOELLER MANUFACTURING CO  INC -MI | 43938 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | 63776 | $57,416.00 |
| MOLDED MATERIALS INC | 44650 HELM COURT<br>PLYMOUTH, MI 48170 | 48804 | $80,694.62 |
| MOMENTUM ADVANCED SOLUTIONS INC | 155 COMMERCE VALLEY DRIVE EAST<br>THORNHILL, ON L3T7T2<br>CANADA | 45785 | $0.00 |
| MONARCH ELECTRIC APPARATUS | 5325 W 130 STREET<br>CLEVELAND, OH 44130-1092 | 64115 | $7,880.00 |
| MONSEN ENGINEERING COMPANY | 6 DANIEL ROAD E<br>PO BOX 10061<br>FAIRFEILD, NJ 07004-6061 | 11858 | $0.00 |
| MONTFORD MANUFACTURING INC | 1624 CLAYBAR ROAD<br>PO BOX 81039<br>ANCASTER, ON L9G4X1<br>CANADA | 94772 | $81,325.07 |
| MONTGOMERY KONE ELEVATOR CO LTD | 601 TRADEWIND DRIVE UNIT 5<br>ANCASTER, ON L9G4V5<br>CANADA | 70071 | $0.00 |
| MONTRONIX INC | 400 WEST MORGAN ROAD SUITE 200<br>ANN ARBOR, MI 48108 | 15017 | $35,020.00 |
| MOORE MEDICAL LLC | 389 JOHN DOWNEY DR<br>BRITAIN, CT 06050 | 57549 | $20,229.84 |
| MOOREHEAD ELECTRIC COMPANY INC | 1702 W JEFFRAS AVENUE<br>PO BOX 427<br>MARION, IN 46952-3345 | 67654 | $0.00 |
| MORRELL INC | 3333 BALD MOUNTAIN ROAD<br>AUBURN HILLS, MI 483261808 | 66043 | $291,163.54 |
| MOTION CONTROL CORPORATION | 23688 RESERACH DR<br>FARMINGTON HILLS, MI 48335 | 62398 | $4,082.25 |
| MOTOR CITY ELECTRIC COMPANY | 9440 GRINNELL STREET<br>DETROIT, MI 48213 | 64158 | $1,122,211.33 |
| MOTOR CITY FASTENER | 1600 E 10 MILE ROAD<br>PO BOX 219<br>HAZEL PARK, MI 480301262 | 67552 | $14,934.51 |
| MOTORES Y APARATOS ELECTRICOS DGO. | ALUMINIO Y SELENIO S/N CD IND<br>DURANGO, DGO 34208<br>MEXICO | 75838 | $11,110.27 |
| MOTOROLA INC | 1303 E ALGONQUIN ROAD<br>SCHAUMBURG, IL 60196 | 63912 | $89,693.61 |
| MOUNTAINEER INC | 6019 COLUMBUS PIKE<br>LEWIS CENTER, OH 43035 | 17413 | $20,054.00 |
| MPI INTERNATINAL LLC | 2129 AUSTIN AVENUE<br>ROCHESTER HILLS, MI 483093668 | 67054 | $972,710.00 |
| MPS GROUP INC | 2920 SCOTTEN STREET<br>DETROIT, MI 48210 | 27096 | $930,319.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| MRM INC | 22777 HESLIP DRIVE<br>NOVI, MI 483754144 | 13643 | $4,083.75 |
| MSC SOFTWARE (MSC.MASTERKEY TOKENS) LARRY ACHRAM | 815 COLORADO BLVD SUITE 600<br>LOS ANGELES, CA 90041-1777 | 61556 | $0.00 |
| MTS SYSTEMS CORPORATION | 14000 TECHNOLOGY DRIVE<br>EDEN PRAIRIE, MN 553442290 | 65779 | $8,226.00 |
| MTS TECHNOLOGIES | 2800 SHIRLINGTON ROAD<br>ARLINGTON, VA 22206 | 56175 | $154,400.00 |
| MUBEA INC | 6800 INDUSTRIAL ROAD<br>FLORENCE, KY 41042 | 25591 | $962,640.00 |
| MULTI TRAINING SYSTEMS LLC | 21676 MELROSE<br>SOUTHFIELD, MI 48075 | 21802 | $16,637.00 |
| MUNRO & ASSOCIATES INC | 1749 NORTHWOOD DRIVE<br>TROY, MI 48084 | 98257 | $515,462.37 |
| MUNTERS CORPORATION THE | 108 SIXTH STREET SE<br>FORT MYERS, FL 33931 | 34972 | $1,378.00 |
| MURPHY COMPANY | 1233 NORTH PRICE RD<br>ST LOUIS, MO 63132-2303 | 64512 | $62,900.00 |
| MURRAY TOFFLEMIRE AND SON LIMITED | 1306 COUNTRY ROAD 42<br>RR NO 3 BELLE RIVER, ON N0R1A0<br>CANADA | 60372 | $0.00 |
| MVP COMMUNICATIONS INC | 1075 RANKIN<br>TROY, MI 480836024 | 37739 | $20,900.00 |
| MWK MACHINE INC | 1820 PRODUCTION DRIVE<br>ROCHESTER HILLS, MI 48309-3350 | 44405 | $0.00 |
| MYR ARTHUR B INDUSTRIES INC | 39635 DETROIT INDUSTRIAL FREEWAY<br>BELLEVILLE, MI 48111 | 63983 | $195,929.75 |
| N3K INFORMATIK INC | 1001 SIXTH AVE 12TH FLR<br>NEW YORK, NY 10018 | 60818 | $5,175.00 |
| NAC IMAGE TECHNOLOGY | 15 MC COY PLACE<br>SIMI VALLEY, CA 93065 | 58512 | $1,370.00 |
| NACHI AMERICA | 17500 TWENTY THREE MILE<br>MACOMB, MI 48044 | 50386 | $435.00 |
| NACHI ROBOTIC SYSTEMS INC | 22285 ROETHEL DRIVE<br>NOVI, MI 48375 | 79204 | $52,988.00 |
| NACHI-FUJIKOSHI CORPORATION | SHIODOME SUMITOMO BLDG 1 9 2<br>HIGASHI SHINBASHI<br>MINATO KU, TOKYO 1050021<br>JAPAN | 90685 | $6,033.00 |
| NAGEL PRECISION INC | 288 DINO DRIVE<br>ANN ARBOR, MI 48103 | 48585 | $779,486.80 |
| NAL MATERIAL OF MEXICO S D RL D CV | AV. SEXTA ORIENTE #150,<br>MONTERREY, NL 66600<br>MEXICO | 54566 | $41,913.99 |
| NASCAR INC | 1801 W INTERNATIONAL SPEEDWAY BLVD<br>DAYTONA BEACH, FL 321141243 | 57469 | $0.00 |
| NATIONAL EQUIPMENT SERVICES INC | 910 S DIX AVENUE<br>DETROIT, MI 48217 | 48107 | $366,048.00 |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY<br>AUSTIN, TX 78579 | 26075 | $3,178.00 |
| NATIONAL RECYCLING INC | 27660 FOREST BLVD<br>WYOMING, MN 55092 | 86861 | $966.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| NATIONAL RP SUPPORT INC | PO BOX 276<br>PELLA, IA 50219 | 53794 | $0.00 |
| NATIONAL TECHNICAL SYSTEMS | 24007 VENTURA BLVD<br>CALABASAS, CA 91302-1458 | 27163 | $31,350.00 |
| NATIONWIDE DESIGN INC | 6605 BURROUGHS<br>STERLING HEIGHTS, MI 48078-2716 | 11927 | $57,383.00 |
| NATURE S CREATION | 716 RANDALL<br>TROY, MI 48098 | 12127 | $4,371.20 |
| NBS CONTRACT GROUP | 2595 BELLINGHAM<br>TROY, MI 48083 | 24449 | $38,758.11 |
| NCDS | 22500 METROPOLITIAN PARKWAY<br>CLINTON TOWNSHIP, MI 48035 | 18410 | $967,868.58 |
| NCODE INTERNATIONAL INC | 26877 NORTHWESTERN HWY SUITE 220<br>SOUTHFIELD, MI 48034 | 22853 | $166,320.00 |
| NEFF ENGINEERING COMPANY INC | 7114 INNOVATION BOULEVARD<br>FORT WAYNE, IN 46818 | 68124 | $13,879.04 |
| NEOSPIRE | 1807 ROSS AVE SUITE 300<br>DALLAS, TX 76021 | 60375 | $24,450.00 |
| NETG | 1751 WEST DIEHL ROAD<br>NAPERVILLE, IL 60563-9099 | 33632 | $4,450.00 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON RD<br>WESTFORD, MA 01886 | 56725 | $36,107.00 |
| NETSEC | 1 TOWNE SQUARE SUITE 900<br>SOUTHFIELD, MI 48076 | 50285 | $150,986.00 |
| NETWORK DYNAMICS INC(NDI) | 640 BROOKOER CREEK BLVD SUITE 410<br>OLDSMAR, FL 34677 | 28954 | $47,668.00 |
| NEW HERMES INC | 2200 NORTHMOUNT PARKWAY<br>DULUTH, GA 30136 | 46323 | $682.00 |
| NEWAGE TESTING INSTRUMENTS INC | 820 PENNSYLVANIA BLVD<br>FEASTERVILLE, PA 19053 | 68484 | $6,620.00 |
| NEWALTA INDUSTRIAL SERVICES INC | 55 VALCAN ST<br>REXDALE, ON L7L1N9<br>CANADA | 73080 | $0.00 |
| NEXCAP FINANCE CORPORATION | 5420 NORTH SERVICE RD SUITE 504<br>BURLINGTON, ON L7L6C7<br>CANADA | 45754 | $80,949.00 |
| NEXIANT | 43 TESLA<br>IRVIN, CA 92618 | 60191 | $160.09 |
| NEXT GENERATION ENVIRONMENTAL INC | 10750 MARTZ ROAD<br>YPSILANTI, MI 48197 | 40615 | $0.00 |
| NIKU CORPORATION | 305 MAIN ST<br>REDWOD CITY, CA 94063 | 53061 | $0.00 |
| NINGBO SWELL AUTOMOBILE TRIMMING | KUANGYAN TOWN CIXI<br>ZHEJIANG PROVIDENCE 315333<br>CHINA | 57000 | $204,632.00 |
| NIPPEI TOYOMA CORP C/O NTC AMERICA | 46605 MAGELLAN DR<br>NOVI, MI 48377 | 60378 | $7,004,653.13 |
| NITTO DENKO AUTOMOTIVE INC | 8485 PROSPECT AVENUE<br>KANSAS CITY, MO 64132 | 43713 | $706,558.00 |
| NLB CORPORATION | 29830 BECK ROAD<br>WIXOM, MI 48393-2824 | 69837 | $21,127.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| NORDSON CORPORATION | 555 JACKSON STREET MF26<br>AMHERST, OH  440012408 | 68243 | $35,486.09 |
| NORDSTROM SAMSON & ASSOCIATES | 23761 RESEARCH DRIVE<br>FARMINGTON HILLS, MI  48336 | 69264 | $22,927.00 |
| NORSK HYDRO A/S | BYGDOY ALLE 2<br>OSLO  N-0240<br>NORWAY | 92102 | $301.76 |
| NORTECH INC | 30163 RESEARCH DRIVE<br>NEW HUDSON, MI  48165 | 91540 | $23,517.50 |
| NORTEL NETWORKS | 8200 DIXIE ROAD SUITE 100<br>BRAMPTON, ON  L6T5P6<br>CANADA | 69645 | $1,705,930.00 |
| NORTH AMERICAN LIGHTING INC | 38900 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI  48331 | 45037 | $14,900.55 |
| NORTH STAR IMAGING INC | 953 WESTGATE DRIVE 109<br>ST PAUL, MN  551141044 | 14324 | $1,810.00 |
| NOVASTAR SOLUTIONS | 35200 PLYMOUTH RD<br>LIVONIA, MI  48150 | 62274 | $75,394.00 |
| NOVI PRECISION PRODUCTS INC | 11777 EAST GRAND RIVER AVENUE<br>BRIGHTON, MI  48116 | 44269 | $1,230.00 |
| NRI INDUSTRIES INC - CAN | 394 SYMINGTON AVENUE<br>TORONTO, ON  M6N2W3<br>CANADA | 24877 | $0.00 |
| NTC AMERICA | 24495 HATHAWAY DR<br>FARMINGTON HIILS, MI  48335 | 51025 | $2,405.00 |
| NTH CONSULTANTS LTD | 38955 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI  48331-3431 | 18943 | $4,629.00 |
| NTN BEARING CORPORATION OF AMERICA | 1600 BISHOP COURT<br>MT PROSPECT, IL  60056 | 69636 | $2,463,779.36 |
| NUGAR S A | AVENIDA 4  12 PARQUE IND TULTITLAN<br>TULTITLAN, MEX  54900<br>MEXICO | 11044 | $0.00 |
| NUMATICS INC | 1450 NORTH MILFORD ROAD<br>HIGHLAND, MI  48357-4560 | 68316 | $22,184.00 |
| NUTECHS | 6785 TELEGRAPH ROAD SUITE 350<br>BLOOMFIELD HILLS, MI  48301 | 23786 | $0.00 |
| NYE LUBRICANTS INC | 12 HOWLAND ROAD<br>FAIRHAVEN, MA  02719 | 68364 | $14,061.75 |
| O NEIL W J COMPANY | 35457 INDUSTRIAL<br>LIVONIA, MI  48150 | 75092 | $303,334.81 |
| OAKLAND COMMUNITY COLLEGE | 2900 FEATHERSTONE ROAD<br>AUBURN HILLS, MI  483262845 | 17991 | $21,488.50 |
| OAKLAND TOOL & MANUFACTURING CO | 34700 COMMERCE DRIVE<br>FRASER, MI  48026-1607 | 71018 | $480.07 |
| OAKWOOD GROUP THE | 1100 OAKWOOD BLVD<br>DEARBORN, MI  48124 | 58444 | $0.00 |
| OBJET GEOMETRIES LTD | 5 FORTUNE DRIVE<br>BILLERICA, MA  01821 | 59763 | $79,366.77 |
| OECONNECTION LLC | 4205 HIGHLQANDER PKWY<br>RICHFIELD, OH  44286 | 61046 | $6,786.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| OGIHARA CORPORATION | 891 1 MINAMIYALJIMACHO<br>OTA CITY, GUNMA 373 8630<br>JAPAN | 14352 | $0.00 |
| OHIO MATERIALS HANDLING INC | 7100 KRICK ROAD<br>BEDFORD, OH 441464484 | 29702 | $12,815.21 |
| OILES AMERICA CORPORATION | 44099 PLYMOUTH OAKS BLVD SUITE 109<br>PLYMOUTH, MI 48170 | 74085 | $18,252.99 |
| OLD UNITED CASUALTY COMPANY | 8500 SHAWNEE MISSION PKWY<br>MERRIAM, KS 66202 | 60394 | $2,918.00 |
| OLOFSSON LP | 3125 PINE TREE ROAD SUITE A<br>LANSING, MI 48911 | 71182 | $439.40 |
| OMNI LINGUA INC | 306 6TH AVE SE<br>CEDAR RAPIDS, IA 52401 | 51292 | $21,354.28 |
| OMNICOM GROUP INC | 880 WEST LONG LAKE ROAD<br>TROY, MI 48098 | 93919 | $57,846,409.00 |
| OMRON AUTOMOTIVE ELECTRONICS | 3709 OHIO AVENUE<br>ST CHARLES, IL 60174 | 21911 | $1,256,586.00 |
| ONDEO NALCO COMPANY | ONE NALCO CENTER 1601 W DIEHL RD<br>NAPERVILLE, IL 60563-1198 | 68443 | $47,872.00 |
| ON-SITE ANALYSIS INC | 7108 FAIRWAY DRIVE SUITE 130<br>PALM BEACH GARDENS, FL 33418 | 49633 | $499.00 |
| ONTARIO BATTERY SERVICE | 304 CURLING VIEW DR<br>ETOBICOKE, ON M9W5GZ<br>CANADA | 14677 | $0.00 |
| ONYX WASTE SERVICES INC | 10599 W FIVE MILE ROAD<br>NORTHVILLE, MI 48167 | 48586 | $142,780.54 |
| OPTIMAL COMPUTER AIDED ENG INC | 14492 SHELDON RD SUITE 300<br>PLYMOUTH TWP, MI 48170 | 51082 | $0.00 |
| ORBIS/MENASHA CORPORATION | 1055 CORPORATE CENTER DR<br>PO BOX 389<br>OCONOMOWOC, WI 53066-0389 | 58944 | $324,316.00 |
| ORBITFORM INC | 1600 EXECUTIVE DRIVE<br>PO BOX 1469<br>JACKSON , MI 49204 | 95690 | $1,910.00 |
| ORGANIC | 575 MARKET STREET 28TH FLOOR<br>SAN FRANCISCO, CA 94105 | 37100 | $5,737,490.00 |
| ORR MELVIN TRUCKING | 1894 MANNING ROAD<br>TECUMSEH, ON N8N2L9<br>CANADA | 71648 | $0.00 |
| ORT TOOL & DIE CORPORATION | 6555 S DIXIE HIGHWAY<br>ERIE, MI 48133-9637 | 68295 | $28,446.00 |
| OXBOW MACHINE PRODUCTS | 8610 LANEWOOD<br>WESTLAND, MI 48185-1893 | 76440 | $0.00 |
| P C B PIEZOTRONICS INC | 3425 WALDEN AVENUE<br>DEPEW, NY 14043-2495 | 74675 | $525.00 |
| P S I AUTOMOTIVE SUPPORT GROUP | 5242 PRODUCT<br>STERLING HEIGHTS, MI 48312 | 33172 | $70,400.00 |
| P3 NORTH AMERICA INC | 5400 GUNBARREL CIRCLE<br>NIWOT, CO 80503 | 58820 | $33,660.00 |
| PACKAGING CONCEPTS DESIGN INC | 32035 HOWARD ST<br>MADISON HEIGHTS, MI 48071 | 58370 | $67,196.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| PADGETT THOMPSON | 6901 WEST 63RD ST<br>SHAWNEE MISSION, KS 66202 | 75844 | $0.00 |
| PAINTING & PROCESS ASSOCIATES INC | 7836 W CENTRAL AVE<br>TOLEDO, OH 43617 | 10872 | $200.00 |
| PAISLEY CONSULTING INC | 400 COKATO ST EAST<br>PO BOX 578<br>COKATO, MN 55321 | 52825 | $600.00 |
| PANGBORN CORPORATION | PANGBORN BLVD<br>PO BOX 380<br>HAGERSTOWN, MD 21741-0380 | 14647 | $4,787.00 |
| PARAGON LABORATORIES INC | 12649 RICHFIELD COURT<br>LIVONIA, MI 48150 | 91318 | $5,985.00 |
| PARAGON MIDWEST LLC | 3955 OKEMOS RD   SUITE B5<br>OKEMOS, MI 48864 | 51383 | $28,552.20 |
| PARAMETRIC TECHNOLOGY CORPORATION | 140 KENDRICK STREET<br>NEEDHAM, MA 02494 | 84929 | $5,719.00 |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD<br>CLEVELAND, OH 441244141 | 72097 | $1,532,862.00 |
| PAVACO PLASTICS INC | 611 IMPERIAL ROAD<br>GUELPH, ON N1H7M2<br>CANADA | 11595 | $4.24 |
| PEAK INDUSTRIES INC | 5320 OAKMAN BOULEVARD<br>DEARBORN, MI 48126 | 74999 | $426,231.34 |
| PEEN & CLEAN LTD | 5345 MUNRO COURT<br>BURLINGTON, ON L7L5H7<br>CANADA | 86570 | $0.00 |
| PERCEPTRON | 47827 HALYARD DRIVE<br>PLYMOUTH, MI 48170 | 43938 | $150,758.18 |
| PERMA LUBRICATION INC | 3107 CASCADE DRIVE<br>VALPARAISO, IN 46383 | 93589 | $420.00 |
| PHH CORPORATION | 1133 MC CORMICK ROAD<br>HUNT VALLEY, MD 21031-1000 | 12685 | $0.00 |
| PHIL MAUER & ASSOCIATES INC | 56954 EDEN LINE<br>EDEN, ON NOL1H0<br>CANADA | 55443 | $23,519.62 |
| PIAB USA INC | 65 T SHARP ST<br>HINGHAM, MA 020434398 | 52327 | $6,429.07 |
| PIC - PRODUCTIVITY IMPROVEMENT CTR | 199 WENTWORTH ST EAST<br>OSHAWA, ON L1H3V6<br>CANADA | 54969 | $92,852.99 |
| PIERBURG INC | 975 S OPDYKE RD<br>AUBURN HILLS, MI 48326 | 78924 | $270,509.00 |
| PINNACLE ENGINEERING | 617 CITY ROAD<br>MANCHESTER, MI 481589535 | 76161 | $10,241.36 |
| PINTURA Y ENSAMBLES DE MEXICO SAVC | ZENZONTLE NO 10 PARQUE IND FINSA<br>RAMOS ARIZPE, COAH 25900<br>MEXICO | 61478 | $21,962.61 |
| PIPE SYSTEMS INC | 2525 CROOKS ROAD SUITE 100<br>TROY, MI 48084 | 76057 | $222,862.40 |
| PIRA INTERNATIONAL | 6539 WESTLAND WAY SUITE 24<br>LANSING, MI 48917 | 17433 | $10,200.00 |
| PISTON AUTOMOTIVE | 4015 MICHIGAN AVENUE<br>DETROIT, MI 48210 | 46291 | $0.05 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| PITNEY BOWES | 27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 30446 | $24,989.00 |
| PITNEY BOWES INC | ONE ELMCROFT ROAD<br>STAMFORD, CT 06926-0700 | 24003 | $0.00 |
| PITTSBURGH GLASS WORKS | 5875 NEW KING COURT<br>TROY, MI 48098-2692 | 11759 | $922,903.00 |
| PITTSBURGH TANK & TOWER COMPANY | 515 PENNEL<br>PO BOX 913<br>HENDERSON, KY 42420-5620 | 87685 | $33,570.00 |
| PKM MATERIAL HANDLING LTD | PO BOX 419<br>ERIN, ON N0B1T0<br>CANADA | 73244 | $0.00 |
| PLANTWATCH | 137 4474 BLAKIE ROAD<br>LONDON, ON N6L1G7<br>CANADA | 25427 | $30,424.00 |
| PLASCORE INC | 615 NORTH FAIRVIEW STREET<br>ZEELAND, MI 49464 | 98261 | $18,750.00 |
| PLAST-O-FOAM INC | 24601 CAPITAL BLVD<br>CLINTON TOWNSHIP, MI 48036 | 41297 | $645,096.15 |
| PLOT 1 INC | 39950 WHISPERING LANE<br>NOVI, MI 48375 | 31438 | $3,600.00 |
| PM EQUIPMENT COMPANY | 14525 RAVENNA RD<br>NEWBURY, OH 44065 | 14524 | $0.00 |
| POLK R.L. | 26955 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 480348455 | 72427 | $2,985,648.00 |
| POLY FLEX PRODUCTS INC | 34481 INDUSTRIAL<br>LIVONIA, MI 48150 | 51655 | $47,308.92 |
| POLYTECH NETTING INDUSTRIES | 1550 WEST MAPLE RD<br>TROY, MI 48084 | 96239 | $5,007.00 |
| POMROY JOHN & ASSOCIATES | 4116 SEMINOLE DRIVE<br>ROYAL OAK, MI 48073 | 26820 | $9,911.00 |
| PORTER BURKE E MACHINERY COMPANY | 730 PLYMOUTH N E INDUSTRIAL PARK<br>GRAND RAPIDS, MI 495056095 | 32397 | $49,097.53 |
| PORTICO | 134 WEST 26TH ST SUITE 750<br>NEW YORK, NY 10001 | 61987 | $0.00 |
| POWER CLEANING SYSTEMS | 46085 GRAND RIVER<br>NOVI, MI 48374 | 86751 | $9,185.00 |
| POWER J D & ASSOCIATES | 2625 TOWNSGATE<br>WEST LAKE, CA 91361 | 75849 | $916,785.00 |
| POWER PROCESS PIPING INC | 45780 PORT STREET<br>PO BOX 8100C<br>PLYMOUTH, MI 48170 | 72599 | $0.00 |
| POWER TOOLS & SUPPLY INC | 8551 BOULDER COURT<br>WALLED LAKE, MI 48390 | 92010 | $17,988.51 |
| POWERFLOW INC | 1714 BROADWAY<br>BUFFALO, NY 14212 | 95371 | $204,945.77 |
| PPT VISION INC | 12988 VALLEY VIEW ROAD<br>EDEN PRAIRE, MN 55344 | 15582 | $0.00 |
| PRAET TOOL & ENGINEERING INC | 51214 INDUSTRIAL DRIVE<br>MACOMB, MI 480424025 | 68777 | $354,811.48 |
| PRAXAIR INC | 39 OLD RIDGEBURY ROAD<br>DANBURY, CT 06810-5113 | 11505 | $6,890.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| PRECISION CUTTER GRINDING COMPANY | 25245 MOUND ROAD<br>WARREN, MI 480911594 | 72508 | $3,733.65 |
| PRECISION MEASURING CORPORATION | 33250 GROESBECK HIGHWAY<br>FRASER, MI 48026-1597 | 42867 | $4,100.00 |
| PREFERRED SOLUTIONS | 7071 ORCHARD LAKE ROAD SUITE 310<br>WEST BLOOMFIELD, MI 48322 | 41288 | $0.00 |
| PREMIER AUTOWORKERS INC | 10 WEST HURON STVE<br>PONTIAC, MI 48342-2100 | 43847 | $0.00 |
| PREMIER MANUFACTURING SUPT SVCS LP | 2828 HIGHLAND AVENUE<br>CINCINNATI, OH 45212 | 58920 | $4,717,848.00 |
| PRESTIGE ENGINEERING RESOURCES | 3630 THIRTEEN MILE ROAD<br>WARREN, MI 48092 | 60777 | $787,824.00 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HIGHWAY<br>WARREN, MI 48089 | 74690 | $17,861.94 |
| PRESTOLITE WIRE CORPORATION | 200 GALLERIA CTR SUITE 212<br>SOUTHFIELD, MI 48034 | 41876 | $191,550.97 |
| PREVENTIVE MAINTENANCE COMPANY | 2500 W ESTES AVENUE<br>ELK GROVE, IL 60007 | 15347 | $0.00 |
| PRG - PRODUCTION RESOURCE GROUP | 575 EAST BIG BEAVER RD SUITE 200<br>TROY, MI 48083 | 52622 | $1,736,626.00 |
| PRICE WATERHOUSE | 400 RENAISSANCE CENTER<br>DETROIT, MI 48243 | 84282 | $285,363.00 |
| PRIMA NORTH AMERICA INC | 711 EAST MAIN ST<br>CHICOPEE, MA 01020 | 77034 | $3,256.00 |
| PRIME ENERGY SYSTEMS - U S | 285 ELDRIDGE ROAD<br>FAIRFIELD, NJ 07006-2508 | 57221 | $0.00 |
| PRIME RESEARCH LP | 213 ASHLEY STREET<br>ANN ARBOR, MI 48104 | 59125 | $0.00 |
| PRIMESOURCE GROUP LLC | 4407 CENTER STREET<br>SAGINAW, MI 48604 | 59099 | $31,503.00 |
| PRIMEX LEASING CORPORATION | 2701 TROY CENTER DR STE 291<br>TROY, MI 48084 | 60971 | $5,837.00 |
| PRINCETON SOFTECH | 22457 HALL ROAD<br>MOUNT CLEMENS, MI 48043-1018 | 17923 | $8,038.00 |
| PRO COIL | 5260 HAGGERTY ROAD<br>CANTON, MI 48188-2789 | 89597 | $0.00 |
| PRO THERM | 11108 SOUTH TOWNE SQUARE<br>ST LOUIS, MO 63123-7813 | 67651 | $7,372.00 |
| PROCESS EQUIPMENT COMPANY | 6555 SOUTH STATE ROUTE 202<br>TIPP CITY, OH 45371 | 16925 | $38,261.00 |
| PRODUCTION CONTROL UNITS INC | 2280 W DOROTHY LANE<br>DAYTON, OH 454391892 | 72608 | $13,531.59 |
| PRODUCTION MODEL CORPORATION | THREE PARKLANE BLVD<br>DEARBORN, MI 48126 | 20403 | $575,980.00 |
| PRODUCTIVE ACCESS | 22343 LA PLAMA AVE SUITE 110<br>YORBA LINDA, CA 92887 | 73621 | $0.00 |
| PRODUCTIVE PRODUCTS INC | 3020 E PROGRESS DRIVE NO 2<br>WEST BEND, WI 53095 | 88827 | $5,887.75 |
| PRODUCTIVE SOLUTIONS INTL | 5553 ALLEN RD<br>ALLEN PK, MI 48101 | 57346 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| PRODUCTIVE TOOL PRODUCTS INC | 1075 HEADQUARTERS PARK DRIVE<br>FENTON, MO 63026-1910 | 43503 | $15,792.00 |
| PROFESSIONAL ACCESS LIMITED | 512 S WASHINGTON SUITE 306<br>ROYAL OAK, MI 48067 | 27702 | $0.00 |
| PROFESSIONAL PUMP | 41300 COCA COLA DRIVE<br>BELLEVILLE, MI 48111 | 86401 | $20,070.73 |
| PROFESSIONAL SERVICE INDUSTRIES | 1000 NORTH OPDYKE ROAD SUITE C<br>AUBURN HILLS, MI 48326-2672 | 16360 | $2,095.00 |
| PROGRESSIVE DISTRIBUTION CTR INC | 601 PIQUETTE<br>DETROIT, MI 48202 | 65334 | $238,081.00 |
| PROJECT MANAGEMENT SERVICES INC | 50 HARRY ST<br>GIRARD, OH 44420 | 21931 | $132,400.00 |
| PROMATE ELECTRONIC CO LTD | 4F 32 SEC 1 HUAN SHAN RD<br>NEI HU DISTRICT TAIPEI 11401<br>TAIWAN | 57044 | $67,548.05 |
| PROMESS INC | 11429 E GRAND RIVER<br>PO BOX 748<br>BRIGHTON, MI 48116-9547 | 79243 | $1,800.00 |
| PROMOTION SERVICES | 1381 OXFORD ROAD<br>GROSSE POINTE WOODS, MI 48236 | 11717 | $241,650.00 |
| PROMOTORA DE EMPRESAS ZANO SADECV | CARRETERA MIGUEL ALEMAN<br>KM 16 5 NO 100 APODACA, NL 66600<br>MEXICO | 17626 | $13,076,972.00 |
| PROS REVENUE MGMT LP | 3100 MAIN ST SUITE 900<br>HOUSTON, TX 77002 | 62159 | $307,680.00 |
| PRO-TECH COMMUNICATION LLC | 1681 TRADITONAL DR<br>COMMERCE TOWNSHIP, MI 48390 | 53351 | $64,576.00 |
| PROTOCOL HOLDINGS INC | 1370 MENDOTA HEIGHTS ROAD<br>MENDOTA HEIGHTS, MN 55120 | 33412 | $8,640.00 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DRIVE<br>STERLING HEIGHTS, MI 48312-2663 | 20907 | $370,495.00 |
| PROTOTYPE TOOLING & MFG INC | 18361 MIKE C COURTO DRIVE<br>FRASER, MI 48026 | 52428 | $43,252.00 |
| PRO-WELD INCORPORATED | 1720 DOVE ST<br>PORT HURON, MI 48060 | 60309 | $18,860.28 |
| PRP INC | 5941 BRIGHTON PINES CT<br>HOWELL, MI 48843 | 52614 | $57,341.40 |
| PRTM | 1050 WINTER STREET<br>WALTHAM, MA 02451 | 48369 | $0.00 |
| PTC ALLIANCE CORP | 600 CLUBHOUSE DRIVE SUITE 200<br>MOON TOWNSHIP, PA 15108 | 72377 | $0.00 |
| PURVIS & FOSTER INC | 6440 WIGHT<br>DETROIT, MI 48207-4396 | 73384 | $9,818.00 |
| PYROTEK HIGH TEMPERATURE | 2400 LEMIRE BLVD<br>DRUMMONDVILLE, QC J2B6X9<br>CANADA | 12846 | $0.00 |
| QEK GLOBAL SOLUTIONS | 6001 N ADAMS ROAD SUITE 210<br>BLOOMFIELD HILLS, MI 48304 | 21944 | $1,126,014.82 |
| QUAKER CHEMICAL CORPORATION | ELM & LEE STREETS<br>CONSHOHOCKEN, PA 194280809 | 77003 | $2,300,997.61 |
| QUALCOMM INC | FILE NO 54210<br>LOS ANGELES, CA 90074-4210 | 47846 | $5,788.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| QUALITY HOUSEKEEPING TECH INC | 7578 RED OAK VALLEY DR<br>CLARKSTON, MI  48348 | 50374 | $25,650.00 |
| QUALITY MEASUREMENT CONTROL INC | 1940 OPDYKE COURT<br>AUBURN HILLS, MI  48326 | 83219 | $246,758.38 |
| QUALITY SPECIALISTS INC | 4693 TREASURE LAKE DR<br>PO BOX 836<br>HOWELL, MI  48843 | 86623 | $34,713.00 |
| QUANTUM INSPECTION & TESTING LTD | 916 GATEWAY<br>BURLINGTON, ON  L7L5K7<br>CANADA | 44669 | $0.00 |
| QUEST SOFTWARE | 5 POLARIS WAY<br>ALISO VIEJO, CA  92656 | 14960 | $55,757.00 |
| R & D CUSTOM MACHINE & TOOL INC | 5961 AMERICAN ROAD EAST<br>TOLEDO, OH  43612 | 22861 | $150,496.15 |
| R & J MANUFACTURING COMPANY-MI | 3200 MARTIN ROAD<br>WALLED LAKE, MI  48390 | 79071 | $2,419.00 |
| R & M MACHINE INC | 23895 REGENCY PARK DRIVE<br>WARREN, MI  48089 | 51036 | $157,183.30 |
| R J S TOOL & GAGE | 1081 S ETON<br>BIRMINGHAM, MI  48009 | 79473 | $65,848.14 |
| R S D AMERICA INC | 300 FRANK W BURR BLVD<br>TEANECK, NJ  07666 | 78941 | $12,675.00 |
| RALPH NICHOLS GROUP INC | 19500 VICTOR PARKWAY SUITE 275<br>LIVONIA, MI  481527014 | 52385 | $0.00 |
| RAND ENVIRONMENTAL SERVICES INC | 26453 NORTHLINE ROAD<br>TAYLOR, MI  48180 | 74683 | $1,502.00 |
| RAND TECH | 2701 TROY CENTER DRIVE SUITE 130<br>TROY, MI  48084 | 86630 | $0.00 |
| RANSOHOFF COMPANY THE | 4933 PROVIDENT DRIVE<br>CINCINNATI, OH  45246-1020 | 78082 | $70,355.00 |
| RAPID GLOBAL BUSINESS SOLUTION INC | 31791 SHERMAN AVE<br>MADISON HGTS, MI  48071-1428 | 59666 | $39,200.00 |
| RASMUSSEN GMBH | EDISONSTRASSE 4  POSTFACH 1149<br>DEUTSCHLAND  D-63475<br>GERMANY | 68324 | $26,024.78 |
| RASSINI S A DE C V | MONTE PELVOUX 220 40 PISO<br>LOMAS DE CHAPULTEPEC, DF  11000<br>MEXICO | 80556 | $300,897.00 |
| RAYTHEON PROFESSIONAL SERVICES LLC | 1919 TECHNOLOGY DR<br>TROY, MI  48083 | 62230 | $3,296,658.34 |
| RB TOOL & ENGINEERING INC | 3952 BEECH DALY ROAD<br>INKSTER, MI  48141 | 21599 | $29,295.00 |
| RCM TECHNOLOGIES | 6620 KITIMAT ROAD UNIT 5A<br>MISSISSAUGA, ON  L5N2B8<br>CANADA | 57554 | $0.00 |
| RCO ENGINEERING INC | 29200 CALAHAN<br>ROSEVILLE, MI  48066-1800 | 81097 | $540,256.44 |
| RECOCHEM INC | 850 MONTEE DE LIESSE ROAD<br>MONTREAL, QC  H4T1P4<br>CANADA | 46260 | $0.00 |
| RED-E-MIX INC | 286 NORTH FRONTIER STREET<br>WICKENBURG, AZ  85390-1419 | 52875 | $35,480.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| REED C H INC | 301 POPLAR STREET<br>PO BOX 524<br>HANOVER, PA 17331 | 82252 | $1,870.00 |
| REED ELSEVIER INC | 360 PARK AVE SOUTH<br>NEW YORK, NY 10010 | 21385 | $3,420.00 |
| REFRACTORY ENGINEERS INC | 1750 MIDWEST BOULEVARD<br>INDIANAPOLIS, IN 46214 | 79074 | $429,217.28 |
| REGLOPLAS CORPORATION | 1088 MINERS ROAD<br>ST JOSEPH, MI 49085 | 57547 | $238,706.84 |
| REHAU AG & CO | PROF HERMANN STAUDINGER STRABE 3<br>VIECHTACH D94234<br>GERMANY | 50763 | $151,281.79 |
| REKLEIN PLASTICS INC. | 42130 MOUND ROAD<br>STERLING HEIGHTS, MI 48314-3152 | 10116 | $43,827.28 |
| REMCO EQUIPMENT | 24901 NORTHWESTERN HIGHWAY SU 113<br>SOUTHFIELD, MI 48075 | 76259 | $6,053.00 |
| RENAISSANCE CAPITAL ALLIANCE | 2005 W HAMLIN ROAD SUITE 200<br>ROCHESTER HILL, MI 48309 | 56522 | $251,589.97 |
| REPAIR INDUSTRIES OF MICHIGAN INC | 6501 E MC NICHOLS<br>DETROIT, MI 482122027 | 53935 | $546,512.47 |
| REPROGRAPHICS ONE INC | 36060 INDUSTRIAL RD<br>LIVONIA, MI 48150 | 68286 | $589.60 |
| RESIN SERVICES INC | 5959 18 1 2 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 76782 | $104.00 |
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER<br>TROY, MI 48083 | 11854 | $20,049.00 |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD<br>LIVONIA, MI 48150 | 60427 | $53,200.00 |
| REXEL S A GROUP | 25 RUE DE CLICHY<br>PARIS 75009<br>FRANCE | 34253 | $39,565.00 |
| REYNA CAPITAL CORPORATION | 115 SOUTH LUDLOW STREET<br>DAYTON, OH 45402 | 49712 | $7,667.00 |
| REYNOLDS & REYNOLDS COMPANY | 24800 DENSO DR SUITE 170<br>SOUTHFIELD, MI 48034 | 49694 | $8,788.00 |
| RHM FLUID POWER INC | 375 MANUFACTURERS DRIVE<br>WESTLAND, MI 48185-4062 | 78578 | $1,118.00 |
| RICARDO INC | 40000 RICARDO DRIVE<br>VAN BUREN TOWNSHIP, MI 48111-1641 | 21369 | $41,703.00 |
| RICHARD EQUIPMENT COMPANY | 1008 SEABROK WAY<br>CINCINNATI, OH 45245 | 78717 | $67,318.37 |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LANE<br>CONCORD, NC 28027 | 60134 | $624,294.00 |
| RICHARD TOOL & DIE CORPORATION | 29700 WK SMITH DRIVE<br>NEW HUDSON, MI 48165 | 16130 | $225,412.50 |
| RICHFIELD INDUSTRIES | 3020 AIRPARK DRIVE SOUTH<br>FLINT, MI 485073477 | 50776 | $282,704.13 |
| RICHMOND INSTRUMENTS & SYSTEMS INC | 21392 CARLO DRIVE<br>CLINTON TOWNSHIP, MI 48038 | 87639 | $29,200.00 |
| RICOH AMERICAS CORPORATION | FIVE DEDRICK PLACE<br>WEST CALDWELL, NJ 07006 | 48212 | $15,121.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| RIGHT HEMISPHERE INC | 39355 CALIFORNIA STREET SUITE 201<br>FREMONT, CA 94538 | 55256 | $0.00 |
| RIMROCK CORPORATION | 1700 JETWAY BLVD<br>COLUMBUS, OH 43219 | 79687 | $11,712.00 |
| RITTER ENGINEERING COMPANY | N29W23721 WOODGATE COURT WEST<br>PEWAUKEE, WI 53072 | 79305 | $4,847.77 |
| RIVER MEDICAL | 415 EL CAMINO WAY<br>LAKE HAVASU CITY, AZ 86403 | 61016 | $92,816.00 |
| RLE INTERNATIONAL | 31701 RESEARCH PK DR<br>MADISON HGTS, MI 48071 | 33903 | $239,800.00 |
| RND TECHNOLOGIES INC | 2546 ELLIOTT<br>TROY, MI 48083 | 49754 | $6,460.00 |
| ROBERT BOSCH GMBH | ROBERT BOSCH PLAZA 1<br>GERLINGEN SCHILLERHOHE D-7016<br>GERMANY | 95754 | $1,530,891.00 |
| ROBINS COMPANY | 400 O NEIL BLVD<br>ATTLEBORO, MA 02703 | 14710 | $9,802.00 |
| ROCHESTER MIDLAND CORPORATION | 333 HOLLENBECK STREET<br>P O BOX 1515<br>ROCHESTER, NY 146213281 | 78400 | $4,802.40 |
| ROCK TOOL & MACHINE COMPANY | 45145 FIVE MILE ROAD<br>PLYMOUTH, MI 48170-2596 | 50782 | $37,217.00 |
| ROCKET ENTERPRISE INC | 30660 RYAN<br>WARREN, MI 48092 | 93251 | $1,335.00 |
| ROCKWELL AUTOMATION / ENTEK | 1700 EDISON DRIVE<br>MILFORD, OH 45150 | 52235 | $160,502.00 |
| ROCKWELL INTERNATIONAL | 2201 SEAL BEACH BLVD<br>PO BOX 4250<br>SEAL BEACH, CA 90740-8250 | 48256 | $75,986.00 |
| ROFIN SINAR TECHNOLOGIES INC | 45701 MAST STREET<br>PLYMOUTH, MI 48170 | 31812 | $54,105.68 |
| ROGERS CABLE TV | 855 YORK MILLS ROAD<br>DON MILLS, ON M3B1Z1<br>CANADA | 16439 | $0.00 |
| ROLAND BERGER | 2401 WEST BIG BEAVER<br>TROY, MI 48084 | 46804 | $0.00 |
| ROMAN ENGINEERING SERVICES | 31681 DEQUINDRE<br>P.O. BOX 71128<br>MADISON HEIGHTS, MI 48071 | 41461 | $69,960.00 |
| ROMAN MANUFACTURING INC | 901 47TH STREET SW<br>GRAND RAPIDS, MI 49509 | 42471 | $47,273.00 |
| ROMEO MACHINE SHOP LTD | P.O. BOX<br>WINDSOR, ON N9A6M6<br>CANADA | 80007 | $2,408.00 |
| ROMEO TECH | 101 MCLEAN DRIVE<br>ROMEO, MI 48065 | 50513 | $0.00 |
| ROMER INC | 5145 AVENIDA ENCINAS<br>CARLSBAD, CA 92008 | 95337 | $4,350.00 |
| ROSE EXTERMINATOR COMPANY | 1130 LIVERNOIS<br>P O BOX 309<br>TROY, MI 480990309 | 78459 | $10,455.80 |
| ROSS CONTROLS | 1250 KIRTS BLVD<br>TROY, MI 480844856 | 78476 | $4,878.41 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ROWAN WILLIAMS DAVIES & IRWIN INC | 650 WOODLAWN ROAD WEST<br>GUELPH, ON  N1K1B8<br>CANADA | 26347 | $0.00 |
| ROYAL BANK OF CANADA | 1336 SEABORN STREET<br>P.O. BOX 287<br>MINERAL RIDGE, OH  44440-9541 | 38326 | $0.00 |
| ROYAL DESIGN AND MANUFACTURING INC | 32401 STEPHENSON HIGHWAY<br>MADISON HEIGHTS, MI  48071 | 78505 | $27,258.10 |
| RR DONNELLEY / WALLACE | 26899 NORTHWESTERN HWY SUITE 111<br>SOUTHFIELD, MI  48034 | 73746 | $816,139.00 |
| RSB SYSTEMS INC | 89 W SOUTH BLVD   SUITE 500<br>TROY, MI  48085 | 17615 | $0.00 |
| RUBATEX CORPORATION | 5223 VALLEY PARK DRIVE<br>ROANOKE, VA  24019-3074 | 78519 | $0.00 |
| RUDOLPH/LIBBE INC | 6494 LATCHA ROAD<br>WALBRIDGE, OH  43465 | 71689 | $201,326.01 |
| RWD TECHNOLOGIES | 5521 RESEARCH PARK<br>BALTIMORE, MD  21228 | 84762 | $1,126,159.10 |
| RYDER DEDICATED LOGISTICS-ASSEMBLY | 39550 W 13 MILE RD<br>NOVI, MI  48377 | 52916 | $79,794.57 |
| S & K/AIR POWER TOOL & SUPPLY CORP | 5864 W 71ST STREET<br>INDIANAPOLIS, IN  46278 | 16600 | $42,668.00 |
| S & S INDUSTRIAL SUPPLY COMPANY | 7600 SPRINKLE ROAD<br>KALAMAZOO, MI  49001 | 19064 | $9,842.00 |
| S K HUNTER PARTS & SERVICE | 6161 IVY LANE<br>WATERLOO, IL  62298 | 22942 | $0.00 |
| SABA | 2400 BRIDGE PARKWAY<br>REDWOOD SHORES, CA  94065 | 41786 | $69,329.00 |
| SAFE-GUARD PRODUCTS | 3500 PIEDMONT RD  SUITE 400<br>ATLANTA, GA  30305 | 57934 | $914,495.00 |
| SAFETY-KLEEN | CLUSTER II BLDG 3  5400 LEGACY DR<br>PLANO, TX  75024 | 88447 | $25,136.10 |
| SAILRAIL AUTOMATED SYSTEMS | 3200 14TH AVENUE UNIT 6<br>MARKHAM, ON  L3R0H8<br>CANADA | 22463 | $11,671.75 |
| SANCTUS LLC | 4420 ISLAND VIEW DR<br>WATERFORD, MI  48328 | 61954 | $3,020,997.00 |
| SANDY ALEXANDER | 405 PARK AVENUE<br>NEW YORK, NY  10022 | 97564 | $0.00 |
| SANKYO OILLESS - USA | 44244 PHOENIX DR<br>STERLING HGTS, MI  48314 | 50281 | $4,346.00 |
| SANYO MACHINE WORKS LTD | 1 OKA OKIMURA  NISHIHARU CHO<br>NISHIKASUGAI GUN, AICHI  481<br>JAPAN | 82366 | $507,521.00 |
| SAP AMERICA INC. | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA  19073-2305 | 23776 | $340,000.00 |
| SATYAM VENTURE ENGINEERING | FLR 1  MAYFAIR CTR  S P RD 500 003<br>SECYBDERABAD  ANDHRA PRADESH  500 003<br>INDIA | 60607 | $81,125.00 |
| SCA SCHUCKER | 46805 MAGELLAN DRIVE<br>NOVI, MI  48377 | 42175 | $12,007.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SCHAEFER TECHNOLOGIES INC | 4901 W RAYMOND STREET<br>INDIANAPOLIS, IN 462414798 | 46069 | $17,550.00 |
| SCHAUFLER TOOLING | GOETHESTR 72<br>LAICHINGEN 89150<br>GERMANY | 56449 | $1,200,884.00 |
| SCHENCK ROTEC CORP | 100 KAY INDUSTRIAL DR<br>ORION, MI 48359 | 30941 | $564,109.80 |
| SCHINDLER ELEVATOR CORPORATION | 28451 SCHOOLCRAFT CORP CTR BLDG5<br>LIVONIA, MI 48150 | 27828 | $42,249.00 |
| SCHLICHTING & SONS EXCAVATING INC | 8966 EAST STATE STREET<br>ROCKFORD, IL 61108 | 47756 | $0.00 |
| SCHREIBER CORPORATION | 2239 FENKELL<br>PO BOX 38119<br>DETROIT, MI 48238-2852 | 83449 | $31,859.00 |
| SCHULER L GMBH | PO BOX 1222<br>GOEPPINGEN D7320<br>GERMANY | 77800 | $628,061.00 |
| SCHUNK INTEC INC | 211 KITTY HAWK DRIVE<br>MORRISVILLE, NC 27560 | 15237 | $7,945.00 |
| SCIEMETRIC INSTRUMENTS | 27 NORTHSIDE RD<br>OTTAWA, ON K2H8S1<br>CANADA | 49362 | $7,050.00 |
| SCM METAL PRODUCTS INC | 2601 WECK<br>PO BOX 12166<br>RESEARCH TRIANGLE PARK, NC 27709-2166 | 51563 | $81,963.00 |
| SCOTT TIRE SALES INC | 10401 LYNDON<br>DETROIT, MI 48238-2267 | 44175 | $103,437.00 |
| SDE VENDOR MANAGED SOLUTIONS INC | 901 TOWER DR SUITE 450<br>TROY, MI 48098 | 50571 | $291,007.40 |
| SEALANT EQUIPMENT & ENGINEERING | 45677 HELM STREET<br>PO BOX 701460<br>PLYMOUTH, MI 48170-0965 | 86588 | $96,281.00 |
| SECURE COMPUTING | 4810 HARWOOD ROAD<br>SAN JOSE, CA 95124 | 31610 | $97,200.00 |
| SECURITY INSPECTION | 6586 OAKHILL RD<br>ORTONVILLE, MI 48462 | 60639 | $521,075.00 |
| SEFCO INC | 14390 CRESTVIEW DRIVE<br>NOVELTY, OH 44072 | 73574 | $43,065.00 |
| SEMPLE - GOODER ROOFING LTD | 1365 MARTINGROVE ROAD<br>REXDALE, ON M9W4X7<br>CANADA | 31791 | $0.00 |
| SENES CONSULTANTS LTD | 121 GRANTON DRIVE UNIT 12<br>RICHMOND HILL, ON L4B3N4<br>CANADA | 91805 | $0.00 |
| SENSOR DEVELOPMENT | 1050 W SILVERBELL ROAD<br>ORION, MI 48359 | 36302 | $1,500.00 |
| SEOS INC | 3451 TECHNOLOGICAL AVENUE SUITE 1<br>ORLANDO, FL 32817 | 41253 | $0.00 |
| SEQUOIA INDUSTRIES | 11813 HUBBARD<br>LIVONIA, MI 48150 | 96331 | $19,076.07 |
| SER COMMUNICATIONS INC | 24650 SHERWOOD<br>CENTERLINE, MI 48015 | 50472 | $652.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SERVICE EXPRESS INC | 4845 CORPORATE EXCHANGE<br>GRAND RAPIDS, MI 49512 | 52844 | $18,688.00 |
| SERVICES TO ENHANCE POTENTIAL | 2941 GULLEY RD<br>DEARBORN, MI 48124 | 61590 | $5,901.75 |
| SERV-I-QUIP INC | 127 WALLACE AVE.<br>DOWNINGTOWN, PA 19335 | 54415 | $0.00 |
| SETCO INDUSTRIES INC | 5880 HILLSIDE AVE<br>CINCINNATI, OH 45233-1599 | 84810 | $6,984.00 |
| SEVERSTAL | 3001 MILLER ROAD<br>PO BOX 1644<br>DEARBORN, MI 481211644 | 42687 | $2,000,000.00 |
| SGI | 1500 CRITTENDEN LANE<br>MOUNTAIN VIEW, CA 94043 | 52195 | $2,322.00 |
| SHALTZ FLUID POWER | 5163 COMMERCE RD<br>FLINT, MI 48507 | 54963 | $5,085.00 |
| SHAPE CORPORATION | 1900 HAYES STREET<br>GRAND HAVEN, MI 49417 | 31633 | $2,340,206.00 |
| SHARP MODEL CO | 70745 POWELL RD<br>ROMEO, MI 48095 | 52186 | $251,167.75 |
| SHEFFCO INC | 24301 CATHERINE INDUSTRIAL DR<br>SUITE 120 NOVI, MI 48375 | 88524 | $36,561.00 |
| SHELBY ENTERPRISES INC | 70701 POWELL RD<br>ROMEO, MI 48065 | 18708 | $14,324.91 |
| SHERWIN-WILLIAMS COMPANY THE | 11410 ALAMEDA DR<br>STRONGSVILLE, OH 44149 | 82359 | $316,526.10 |
| SHOWA CANADA INC | 1 SHOWA COURT<br>SCHOMBERG, ON L0G1T0<br>CANADA | 50294 | $336,014.81 |
| SHUR-WAY CONTAINERS LTD | 35 GLAMIS ROAD<br>CAMBRIDGE, ON N1R6W3<br>CANADA | 45826 | $415,182.00 |
| SHUR-WAY INDUSTRIES | RR 1<br>AYR, ON N0B1E0<br>CANADA | 35774 | $0.00 |
| SIDENER ENGINEERING COMPANY | 3499 E CONNER STREET<br>NOBLESVILLE, IN 46060 | 37746 | $25,060.94 |
| SIEGLING CANADA LIMITED | 3220 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V1R5<br>CANADA | 98769 | $0.00 |
| SIELFLEISCH DAVID ROOFING INC | 5801 MANCHESTER ROAD<br>ST LOUIS, MO 63110 | 85365 | $3,950.00 |
| SIERRA INSTRUMENTS | 5 HARRIS COURT BUILDING L<br>MONTEREY, CA 93940-5700 | 36695 | $2,385.00 |
| SIGNODE CORPORATION THE | 800 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061 | 82401 | $21,458.98 |
| SIMONS-WHITE & ASSOCIATES INC | 7115 ORCHARD LAKE RD SUITE 440<br>WEST BLOOMFIELD, MI 48322 | 50016 | $0.00 |
| SIMPLEX GRINNELL LP | 7604 CAMPWOOD DRIVE<br>HOUSTON, TX 77055 | 44643 | $27,276.00 |
| SIRIUS SATELLITE RADIO - P A B | 27200 HAGGERTY RD SUITE B 5<br>FARMINGTON HILLS, MI 48331 | 53769 | $2,583,868.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SITUATIONAL SERVICES INC | 2520 W DELHI<br>ANN ARBOR, MI 48103 | 19205 | $0.00 |
| SIX FLAGS | 400 INTERPACE PARKWAY<br>PARSIPPANY, NJ 07054 | 21850 | $0.00 |
| SJ CARLSON FIRE PROTECTION | 4544 SHEPARD TRAIL<br>ROCKFORD, IL 61103 | 16470 | $13,768.00 |
| SKILLSOFT | 107 NORTHEASTERN BLVD<br>NASHUN, NH 03062 | 52989 | $188,000.00 |
| SKY TEK LLC | 35588 VERONICA<br>LIVONIA, MI 48150 | 27960 | $323,300.00 |
| SKYWAY PRECISION INC | 41225 PLYMOUTH ROAD<br>PLYMOUTH, MI 48170-1899 | 14682 | $104,616.20 |
| SL AMERICA INC | 312 FRANK DIGGS DR<br>CLINTON, TN 37716 | 50614 | $275,754.00 |
| SMIRTWARE INC | 28287 BECK ROAD UNIT D 3<br>WIXOM, MI 48393 | 41244 | $94,005.00 |
| SMITH BROTHERS TOOL | 50600 CORPORATE DRIVE<br>SHELBY TOWNSHIP, MI 48315 | 54537 | $152,202.00 |
| SMITH D E INCORPORATED | 14738 HIGHWAY 20 WEST<br>DUBUQUE, IA 52001-9802 | 76960 | $0.00 |
| SMITH G W & SONS INC | 1700 SPAULDING ROAD<br>DAYTON, OH 45423 | 82468 | $0.00 |
| SMITH ROY COMPANY | 14650 DEQUINDRE<br>DETROIT, MI 48212-1597 | 82482 | $299,677.38 |
| SMS HOLDING COMPANY INC | 800 N HAMILTON STREET<br>SAGINAW, MI 48602 | 16666 | $14,829.00 |
| SNAP ON BUSINESS SOLUTIONS INC | 1909 OLD MANSFIELD ROAD<br>WOOSTER, OH 44691-9099 | 30426 | $0.00 |
| SNAP ON INC | 2801 80TH STREET<br>KENOSHA, WI 53141 | 38557 | $1,146.00 |
| SOFTWARE HOUSE INTERNATIONAL INC | 2 RIVERVIEW DR WESTON CANAL PLAZA<br>SOMERSET, NJ 08873 | 95841 | $5,120.00 |
| SOIL & MATERIALS ENGINEERS INC | 43980 PLYMOUTH OAKS BLVD<br>PLYMOUTH, MI 48170 | 85502 | $12,627.00 |
| SOLARIS POWER SERVICES LLC | 440 E MAPLE RD BLDG C<br>TROY, MI 48083 | 58178 | $20,018.00 |
| SOLECTRON INVOTRONICS | 365 PASSMORE AVENUE<br>SCARBOROUGH, ON M1V4B3<br>CANADA | 44180 | $65,107.00 |
| SOLENIUM GROUP INC | 12 STEINWAY BLVD.<br>SUITE 3<br>TORONTO, ON M9W6M5<br>CANADA | 62488 | $26,750.00 |
| SOLUTION RECOVERY SERVICES | 237 DINO DRIVE NO B<br>ANN ARBOR, MI 48103 | 49500 | $213,339.00 |
| SOROC PLASTICS INC | 4349 SOUTH DORT HIGHWAY<br>BURTON, MI 48529 | 24727 | $0.00 |
| SOUNDOFF SIGNAL | 3900 CENTRAL PKWY<br>HUDSONVILLE, MI 49426 | 55371 | $67.80 |
| SOUNDWICH | 881 WAYSIDE ROAD<br>CLEVELAND, OH 44110-2961 | 86820 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SOURCEONE HEATHCARE TECH INC | 8020 TYLER BLVD<br>MENTOR, OH 44060 | 49204 | $0.00 |
| SOUTHERN R & M INC | 110 STATE STREET EAST SUITE D<br>OLDSMAR, FL 34677 | 79421 | $53,081.00 |
| SPADA SHEET METAL LTD | 1537 MCDOUGALL STREET<br>WINDSOR, ON N8X3M9<br>CANADA | 53414 | $0.00 |
| SPECIAL EVENTS INC | 5420 E SAHUARO DRIVE<br>SCOTTSDALE, AZ 85254 | 45688 | $74,150.00 |
| SPECTRUM ENGINEERING SOLUTIONS INC | 26012 MOUND RD<br>WARREN, MI 48091 | 50812 | $0.00 |
| SPEEDLINE S P A | 30030 TABINA CALTANA<br>NOALESE 152, VENICE<br>ITALY | 51892 | $9,321.18 |
| SPEN TECH MACHINE ENGINEERING CORP | 2475 E JUDD ROAD<br>BURTON, MI 48529 | 48556 | $7,316.00 |
| SPHERION | 823 COMMERCE DRIVE<br>OAK BROOK, IL 60523 | 36925 | $0.00 |
| SPINA ELECTRIC COMPANY | 26801 GROESBECK HIGHWAY<br>WARREN, MI 48089-1583 | 83221 | $21,674.00 |
| SPIRIT SERVICES COMPANY | 4701 CRAYTON AVENUE<br>CLEVELAND, OH 44104 | 36538 | $14,293.00 |
| SPRINT | 2330 SHAWNEE MISSION PARKWAY<br>WESTWOOD, KS 66205 | 48054 | $0.00 |
| SSAB | BIRGER JARLSGATAN<br>STOCKHOLM, SWE 58<br>SWEDEN | 31162 | $1,146,164.51 |
| ST CLAIRE INC | 37440 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 483311221 | 99115 | $734.50 |
| ST CLAIR PLASTICS CORPORATION | 30855 TETON PLACE<br>CHESTERFIELD, MI 48047 | 82079 | $14.51 |
| ST CLAIR SYSTEMS INC | 12427 31 MILE ROAD<br>ROMEO, MI 48095 | 97067 | $221.00 |
| ST JOHN HEALTH OCCUPATIONAL HEALTH | 11800 E TWELVE MILE RD<br>WARREN, MI 48093 | 61161 | $1,221.00 |
| ST LOUIS ELECTRONICS SERVICE | 148 WELDON PARKWAY<br>MARYLAND HEIGHTS, MO 63043 | 86468 | $13,619.00 |
| STACKPOLE ENGINEERING SERVICES | 1375 S MAIN ST SUITE 201<br>NORTH CANTON, OH 44720 | 52211 | $467,992.00 |
| STAK INDUSTRIES INC | 3375 NORTH SERVICE RD UNIT C8<br>BULINGTON, ON L7N3G2<br>CANADA | 13937 | $0.00 |
| STANDARD COMPONENTS INC | 44208 PHOENIX DRIVE<br>STERLING HEIGHTS, MI 48314 | 77457 | $66,660.00 |
| STANDARD ELECTRIC SUPPLY COMPANY | 222 NORTH EMMBER LANE<br>MILWAUKEE, WI 53232 | 83891 | $20,727.00 |
| STANDARD EQUIPMENT SUPPLY LTD | 2055 FASAN DRIVE R R 1<br>OLDCASTLE WINDSOR, ON N0R1LO<br>CANADA | 86112 | $0.00 |
| STANDARD SCALE & SUPPLY | 25421 GLENDALE<br>DETROIT, MI 48239 | 89162 | $4,027.75 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| STANLEY THOMAS ASSOCIATES | 627 EAST ELEVEN MILE ROAD<br>ROYAL OAK, MI 480671961 | 18081 | $32,223.00 |
| STANLEY WORKS THE | 1000 STANLEY DRIVE<br>PO BOX 7000<br>NEW BRITAIN, CT 06050 | 82776 | $18,872.94 |
| STANT INC | 1620 COLUMBIA AVE<br>CONNERSVILLE, IN 47331 | 82779 | $309,318.19 |
| STAR SU LLC | 23461 INDUSTRIAL PARK DRIVE<br>FARMINGTON HILLS, MI 48335 | 85836 | $69,570.51 |
| STATE CHEMICAL MFG COMPANY | 3100 HAMILTON<br>CLEVELAND, OH 44114-3783 | 82801 | $1,330.00 |
| STATE ELECTRONICS COMPANY INC | 25309 DEQUINDRE<br>MADISON HEIGHTS, MI 48071 | 56018 | $7,622.00 |
| STATE GROUP INDUSTRIAL LIMITED THE | 4000 WESTON ROAD<br>TORONTO, ON M9L3A2<br>CANADA | 47647 | $0.00 |
| STAVELEY SERVICES NORTH AMERICA | 18419 EUCLID AVENUE<br>CLEVELAND, OH 44112-1016 | 39308 | $0.00 |
| STECK SCHULTE SUPPLY INC | 32604 DEQUINDRE<br>WARREN, MI 48092 | 41396 | $12,175.00 |
| STEEL TECHNOLOGIES INC | 15415 SHELBYVILLE RD<br>PO BOX 43339<br>LOUISVILLE, KY 402530339 | 16688 | $0.00 |
| STEERE ENTERPRISES INC | 285 COMMERCE STREET<br>TALLMADGE, OH 44278 | 47102 | $152,032.85 |
| STEGMAN TOOL COMPANY INC. | 1024 WESTPORT CRES<br>MISSISSAUGA, ON L5T1G1<br>CANADA | 84020 | $6,894.88 |
| STEGNER CONTROLS | 3333 BALD MOUNTAIN RD<br>AUBURN HILLS, MI 48326 | 83340 | $6,000.00 |
| STEINER ELECTRIC COMPANY | 1250 TOUHY AVENUE<br>ELK GROVE VILLAGE, IL 600074985 | 12905 | $61,292.05 |
| STERICYCLE INC | 13975 POLO TRAIL SUITE 201<br>LAKE FOREST, IL 60045 | 44792 | $1,012.50 |
| STERLING COMMERCE | 4600 LAKEHURST COURT<br>DUBLIN, OH 43016 | 40351 | $16,300.00 |
| STERLING INC | 5200 W CLINTON AVE<br>PO BOX 23435<br>MILWAUKEE, WI 53223-4738 | 82849 | $3,090.00 |
| STERLING SCALE COMPANY | 20950 BOENING<br>SOUTHFIELD, MI 480755783 | 84584 | $3,003.90 |
| STRAIGHTWAY FABRICATIONS LTD | 471 B US HWY 250 EAST<br>ASHLAND, OH 44805 | 56260 | $46,715.75 |
| STRATACOMM LLC | ONE THOMAS CIRCLE N W<br>WASHINGTON, DC 20005 | 57604 | $0.00 |
| STRATASYS INC | 14950 MARTIN DRIVE<br>EDEN PRAIRIE, MN 55344-2020 | 23801 | $22,444.00 |
| STRATEGIC VISION | 10725 TIERRASANTA BLVD<br>SAN DIEGO, CA 92124 | 15624 | $247,500.00 |
| STRATTEC POWER ACCESS LLC | 2155 BUTTERFIELD RD<br>TROY, MI 48084 | 62024 | $133,590.59 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| STRATTEC SECURITY CORPORATION | 3333 W GOOD HOPE ROAD<br>GLENDALE, WI 53209 | 18594 | $1,947,808.00 |
| STRUERS INC | 24766 DETROIT RD<br>WESTLAKE, OH 441451598 | 50980 | $490.00 |
| STYLE CRAFT | 1820 BRINSTON<br>TROY, MI 48083-2215 | 54526 | $32,184.00 |
| SUBURBAN ASPHALT CO INC | 11251 W. FOREST HOME AVENUE<br>FRANKLIN, WI 53132-1202 | 82964 | $7,565.00 |
| SULLIVAN CORPORATION | 43252 WOODWARD AVENUE<br>BLOOMFIELD HILLS, MI 48302 | 55602 | $65,216.00 |
| SUMERSET LEASING CORP | 1087 BROAD ST SUITE 301<br>BRIDGEPORT, CT 06604 | 52876 | $134,627.00 |
| SUMITOMO CORPORATION OF AMERICA | 27777 FRANKLIN ROAD SUITE 1410<br>SOUTHFIELD, MI 48034-2337 | 86309 | $764,942.00 |
| SUMMIT POLYMERS INC | 6715 SPRINKLE ROAD<br>PORTAGE, MI 49002 | 17499 | $16,856.20 |
| SUN STEEL TREATING | 550 N MILL STREET<br>PO BOX 759<br>SOUTH LYON, MI 48178-1263 | 88114 | $26,861.00 |
| SUN TRUST LEASING CORP | 303 PEACHTREE STREET NE<br>ATLANTA, GA 30308 | 38481 | $0.00 |
| SUNDBERG-FERAR INC | 4359 PINEVIEW DRIVE<br>WALLED LAKE, MI 48390 | 16669 | $194,922.00 |
| SUNGARD TREASURY SYSTEMS | 23975 PARK SORRENTO 4TH FLR<br>CALABASAS, CA 91302 | 45266 | $27,881.00 |
| SUNSOURCE TECHNOLOGY SVCS CO INC | 1450 E AVIS DRIVE<br>MADISON HEIGHTS, MI 480711572 | 38080 | $5,404.26 |
| SUNTEL SERVICES AQUISITION LLC | 3949 HAMLIN RD<br>ROCHESTER HILLS, MI 48309 | 50173 | $42,455.00 |
| SUPERIOR CAM INC | 31240 STEPHENSON HIGHWAY<br>MADISON HEIGHTS, MI 480711620 | 88281 | $1,067,646.80 |
| SUPERIOR CONTROLS INC | 14925 GALLEON COURT<br>PLYMOUTH, MI 48170 | 61928 | $40,050.00 |
| SUPERIOR TEXTILES | 3261 FLUSHING ROAD<br>FLINT, MI 485044300 | 52418 | $9,136.60 |
| SUPFINA BETEILIGUNGSGESELLSCHAFT | 181 CIRCUIT ROAD<br>NORTH KINGSTON, RI 02852-7439 | 18741 | $71,362.00 |
| SUR FORM CORPORATION | 18401 MALYN<br>FRASER, MI 48026 | 48631 | $88,076.12 |
| SURVEY RESEARCH ASSOC INC | 590 LONGBOW DRIVE<br>MAUMEE, OH 435371727 | 45056 | $83,274.00 |
| SUSPENSION TECHNOLOGIES LLC | 4863 DORAL DR<br>ANN ARBOR, MI 48108 | 61520 | $46,450.00 |
| SYKES CANADA CORPORATION | 248 PALL MALL STREET<br>PO BOX 5845<br>LONDON, ON N6A4T4<br>CANADA | 50645 | $38,427.00 |
| SYMANTEC CORPORATION | 100 BLOOMFIELD HILLS PKWY ST 100<br>BLOOMFIELD HILLS, MI 48304 | 85401 | $204,946.00 |
| SYNERGY COMPUTER SOLUTIONS INC | 30700 TELEGRAPH RD SUITE 2615<br>BINGHAM FARMS, MI 48025 | 23300 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SYNTEL  INC | 525 E BIG BEAVER RD    SUITE 300<br>TROY, MI  48083 | 40233 | $20,448.00 |
| SYRON ENGINEERING & MFG LLC | 1325 WOODLAND DRIVE<br>SALINE, MI  481761285 | 21451 | $224,663.46 |
| SYSTEMS SPECIALTIES | 390 ENTERPRISE COURT<br>BLOOMFIELD HILLS, MI  48302 | 82811 | $276.00 |
| SYSTEMS TECHNOLOGY GROUP | 3155 W BIG BEAVER ROAD SUITE 220<br>TROY, MI  480843007 | 26918 | $18,496.00 |
| SYSTRAND PRESTA ENGINE SYSTEMS LLC | 70 WALZ CREEK DR<br>DANVILLE, IL  61834 | 58842 | $1,188,280.01 |
| T & W TOOL & DIE CORPORATION | 21770 WYOMING PLACE<br>OAK PARK, MI  482373112 | 47909 | $446,604.15 |
| T M INC | 200 QUALITY WAY<br>HOLLY, MI  48442-9400 | 51800 | $0.00 |
| TADD SPRING CORPORATION | 15060 FOLTZ INDUSTRIAL PARKWAY<br>STRONGSVILLE, OH  44136 | 70617 | $3,049.56 |
| TAKATA CORPORATION | NO 25 MORI BUILDING 4 30 ROPPONGI<br>1 CHOME MINATO KU TOKYO, JP  106<br>JAPAN | 37014 | $4,017,899.00 |
| TALCUP INC | 34443 SCHOOLCRAFT<br>LIVONIA, MI  48150-1397 | 91614 | $129,424.00 |
| TALLADEGA SUPER SPEEDWAY | 1801 W INTERNATIONAL SPEEDWAY<br>DAYTONA BEACH, FL  32120 | 61720 | $220,000.00 |
| TALWIN CONSULTANTS INC | 38380 ABRUZZI DR<br>WESTLAND, MI  48185 | 61335 | $47,872.00 |
| TANEISYA CO LTD | 34 5 NIIBORI       SHINMINATO<br>934 8558   TOYAMA<br>JAPAN | 58147 | $0.00 |
| TANGOE | 20 WATERVIEW BLVD   3RD FLR<br>PARSIPPANY, NJ  07054 | 59011 | $66,605.00 |
| TATA TECHNOLOGIES | 639 ISBELL ROAD SUITE 390<br>RENO, NV  895094993 | 29552 | $98,578.00 |
| TAYLOR MADE | 7763 MOSCOW ROAD<br>JEROME, MI  49249 | 27797 | $0.00 |
| TAYLOR MANUFACTURING INDUSTIRES | 255 BISCAYNE CRES<br>BRAMPTON, ON  L6W4R2<br>CANADA | 61156 | $0.00 |
| TAYLOR SCIENTIFIC | 950 HANLEY IND CT<br>ST LOUIS, MO  63144 | 50803 | $26,221.01 |
| TCS (TATA) | 101 PARK AVENUE 26TH FLOOR<br>NEW YORK, NY  10178 | 47264 A | $11,942,405.00 |
| TEAM INDUSTRIAL SERVICES CANADA | 25 BODRINGTON CRT<br>MARKHAM, ON  L6G1B6<br>CANADA | 81359 | $35,264.00 |
| TEAM TRUCK CENTRES | 411 INDUSTRIAL ROAD<br>LONDON, ON  N5V3L3<br>CANADA | 28156 | $0.00 |
| TEAMSTUDIO INC | 900 CUMMINGS CENTER SUITE 326T<br>BEVERLY, MA  01915 | 46293 | $3,624.99 |
| TEBIS AMERICA INC | 1389 WHESTON ROAD SUITE 500<br>TROY, MI  48083 | 48089 | $35,820.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| TECH INDUCTION INC | 13129  23 MILE RD<br>SHELBY TWP, MI  48315 | 72780 | $10,800.00 |
| TECHFORM PRODUCTS LIMITED | 14 CENTENNIAL DRIVE<br>PENETANGUISHENE, ON  L9M1R8<br>CANADA | 70476 | $679,525.00 |
| TECHNA TOOL & MACHINE COMPANY | 555 INDUSTRIAL DR SU 10<br>PO BOX 467<br>HARTLAND, WI  53029 | 95451 | $1,695.00 |
| TECHNICAL AID CORPORATION | 888 WASHINGTON STREET<br>DEDHAM, MA  02026 | 26060 | $1,099,008.89 |
| TECHNICAL ENGINEERING CONSULTANTS | 1153 OAK VALLEY DRIVE NO 1<br>ANN ARBOR, MI  48108-9674 | 69117 | $0.00 |
| TECHNICAL TRAINING INC | 2750 PRODUCT DRIVE<br>ROCHESTER HILLS, MI  48309 | 12155 | $2,063,030.43 |
| TECH-NI-TOOL INDUSTRIES | 1770 WEST WESTERN RESERVE ROAD<br>POLAND, OH  445143554 | 75916 | $60,703.22 |
| TECHNOLOGIES DECISION MANAGEMENT | 2899 MANGIN CRES<br>WINDSOR, ON  N9E4K9<br>CANADA | 42836 | $3,640.88 |
| TECHTEAM GLOBAL INC | 27335 WEST 11 MILE ROAD<br>SOUTHFIELD, MI  48034 | 51843 | $168,250.00 |
| TEDS INC | 235 MOUNTAIN EMPIRE ROAD<br>ATKINS, VA  24311 | 30133 | $120,000.00 |
| TEIKURO CORPORATION | 4500 GATEWAY BLVD<br>SPRINGFIELD, OH  45502 | 79603 | $169,679.02 |
| TEKSYSTEMS | 20750 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI  48076 | 50670 | $0.00 |
| TELEDATA TECHNOLOGY SOLUTIONS INC | 26999 CENTRAL PARK BLVD SUITE 380<br>SOUTHFIELD, MI  48076 | 43468 | $401,377.00 |
| TELELOGIC NORTH AMERICA INC | 11911 FREEDOM DRIVE SUITE 280<br>RESTON, VA  20190 | 46691 | $152,483.00 |
| TELESIS MARKING SYSTEMS | 28181 RIVER ROAD<br>PO BOX 1000<br>CIRCLEVILLE, OH  43113 | 23810 | $4,841.14 |
| TEMPREL INCORPORATED | 206 INDUSTRIAL DRIVE<br>BOYNE CITY, MI  49712 | 50869 | $15,845.00 |
| TENNECO INC | ONE INTERNATIONAL DRIVE<br>MONROE, MI  48161 | 73994 | $7,971,122.00 |
| TENNESSEE COMMERCE BANK | 381 MALLORY STATION RD<br>FRANKLIN, TN  37067 | 52586 | $41,632.00 |
| TERADATA OPERATIONS INC | 3401 B HILLVIEW AVENUE SUITE 201<br>PALO ALTO, CA  94304 | 41803 | $95,000.00 |
| TERMAX CORPORATION | 3950 INDUSTRIAL AVENUE<br>ROLLING MEADOWS, IL  60008-1024 | 23592 | $7,217.15 |
| TERMINIX INTERNATIONAL CO LP-MI | 1235 ROTH DRIVE SUITE A<br>LANSING, MI  48911 | 35916 | $8,767.29 |
| TESSONICS CORP | 251 MERRILL ST  2ND FLOOR<br>BIRMINGHAM, MI  48009 | 51873 | $25,035.00 |
| TEST AMERICA LABORATORIES INC | 122 LYMAN STREET<br>ASHVILLE, NC  28801 | 77888 | $1,976.00 |
| TEXTRON INC | 40 WESTMINSTER STREET<br>PROVIDENCE, RI  02903-2525 | 91535 | $2,459,079.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| TGI GROUP INC | 4510 RHODES DRIVE UNIT 705<br>WINDSOR, ON  N8W5K5<br>CANADA | 19271 | $23,968.00 |
| THE COMMERCIAL GROUP INC | 9955 GRAND RIVER AVENUE<br>DETROIT, MI  48204 | 23664 | $2,287.00 |
| THE HARMON GROUP | 3430 E JEFFERSON   SUITE 432<br>DETROIT, MI  48207 | 53957 | $0.00 |
| THE LUMINOUS GROUP | 31700 THIRTEEN MILE RD   SUITE 200<br>FARMINGTON HILLS, MI  48334 | 53867 | $0.00 |
| THE NATIONAL SYSTEM INC | 2300 LOCUST ST<br>ST LOUIS, MO  63103 | 57191 | $48,400.00 |
| THE STROUSE CORPORATION | 1130 BUSINESS PARKWAY S<br>WESTMINSTER, MD  21157 | 62151 | $1,942.00 |
| THE TURGEON GROUP LLC | 30680 MONTPELIER DRIVE  SUITE 250<br>MADISON HIEGHTS, MI  48071 | 52967 | $25,000.00 |
| THERMO ANALYTICS INC | 94X AIRPORT ROAD<br>PO BOX 66<br>CALUMET, MI  49913 | 23006 | $40,500.00 |
| THERMO TERRA TECH INC | 81 WYMAN STREET<br>WALTHAM, MA  02254-9046 | 33288 | $8,261.00 |
| THERMOFLEX CORPORATION | 1535 S LAKESIDE DR<br>WAUKEGAN, IL  60085 | 44321 | $291,319.76 |
| THERMOPOL INCORPORATED | 13 INTERSTATE DR<br>SOMERSWORTH, NH  03878 | 51959 | $64,089.40 |
| THERMOSET INC | 10605 N BAEHR ROAD<br>MEQUON, WI  53092 | 48506 | $868.63 |
| THIRDWAVE SYSTEMS, INC. | 7900 78TH AVE S    SUITE 250<br>MINNEAPOLIS, MN  55439 | 54115 | $0.00 |
| THOMPSON J R COMPANY | 26970 HAGGERTY ROAD SUITE 100<br>FARMINGTON HILLS, MI  48331 | 70598 | $1,151,422.00 |
| THYSSENKRUPP STEEL | 2573 S ROCHESTER ROAD BOX 1600<br>ROCHESTER, MI  483081600 | 88937 | $2,091,621.00 |
| TI GROUP AUTOMOTIVE SYSTEMS LLC | 12345 EAST NINE MILE ROAD<br>WARREN, MI  48090-2001 | 42482 | $0.00 |
| TIPCO INC | 1 COVENTRY RD<br>BRAMPTON, ON  L6T4B1<br>CANADA | 44092 | $47,989.00 |
| TIPPINGPOINT | 7501 B N CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX  78731-1776 | 56455 | $49,086.00 |
| TLG RESEARCH | 1011 N MAYFAIR<br>P.O. BOX 26936<br>WAUWATOSA, WI  53226 | 62260 | $0.00 |
| TOKAI RIKA COMPANY LIMITED | OGUCHI CHO NIWA GUN<br>AICHI PREF, JAPAN  48001<br>JAPAN | 16017 | $6,740.35 |
| TOLEDO MOLDING AND DIE INC | 4 EAST LASKEY ROAD<br>TOLEDO, OH  43612 | 55115 | $124,452.00 |
| TOOL & ASSEMBLY SYSTEMS INC | 28 FULTON WAY UNIT 5<br>RICHMOND HILL, ON  L4B1J5<br>CANADA | 13784 | $0.00 |
| TOOL & ASSEMBLY SYSTEMS LLC | 1074 CENTRE DR    SUITE D<br>AUBURN HILLS, MI  48346 | 57501 | $116,079.15 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| TOOL HOUSE INC THE | 5205 S EMMER DRIVE<br>NEW BERLIN, WI  53151 | 11245 | $19,524.75 |
| TOPPER INDUSTRIAL | 1729 E FRONTAGE ROAD<br>STURTEVANT, WI  53177 | 75645 | $84,011.38 |
| TOROMONT INDUSTRIES LTD | 3131 HWY 7 WEST<br>PO BOX 5511<br>CONCORD, ON  L4K1B7<br>CANADA | 26743 | $0.00 |
| TORONTO DOMINION BANK | 55 KING STREET W 24TH FLR TD TWR<br>TORONTO, ON  M5K1A2<br>CANADA | 34887 | $0.00 |
| TORRE & BRUGLIO LANDSCAPING INC | 850 FEATHERSTONE<br>PONTIAC, MI  483421723 | 44532 | $252,368.01 |
| TOTAL ARMORED CAR SERVICE INC | 2950 ROSA PARKS BLVD<br>DETROIT, MI  48216 | 76017 | $693.50 |
| TOTAL BUSINESS SYSTEMS INC | 30800 MONTPELIER<br>MADISON HEIGHTS, MI  48071-5108 | 36120 | $64,280.00 |
| TOWER AUTOMOTIVE INCE | 5211 CASCADE ROAD S E SUITE 300<br>GRAND RAPIDS, MI  49546 | 35104 | $141,239.00 |
| TOYODA KOKI AUTOMOTIVE NA INC | 5932 COMMERCE BLVD<br>MORRISTOWN, TN  37814-1051 | 94713 | $1,662,198.32 |
| TRANSBOTICS CORPORATION | 3101 LATROBE DRIVE SOUTH<br>CHARLOTTE, NC  282114860 | 70861 | $35,136.06 |
| TRANSMATION INC. | 10 VANTAGE POINT DRIVE<br>ROCHESTER, NY  14624 | 35804 | $7,481.25 |
| TRAVERSE ENVIRONMENTAL GROUP INC | 7451 THRID STIVE<br>DETROIT, MI  48202 | 17221 | $33,242.00 |
| TREBOR INDUSTRIES INC | 1350 E MAIN ST<br>PO BOX 513<br>OWOSSO, MI  488670513 | 52840 | $16,566.34 |
| TRIAD TECHNOLOGIES LLC | 100 ROCKRIDGE RD<br>ENGLEWOOD, OH  453222800 | 51594 | $7,132.88 |
| TRI-CITY COMMUNICATION | 166 EAST STREET<br>BARBERTON, OH  44203 | 85734 | $2,092.00 |
| TRICO PRODUCTS CORPORATION | 3255 WEST HAMLIN ROAD<br>ROCHESTER HILLS, MI  48309 | 90330 | $2,018,611.00 |
| TRICON INDUSTRIES INC | 5000 CHASE STREET<br>DOWNERS GROVE, IL  60515-4013 | 15221 | $18,905.80 |
| TRIDENT AUTOMOTIVE LIGHTING | 2929 32ND STREET S E<br>PO BOX 8337<br>KENTWOOD, MI  49512 | 43930 | $0.00 |
| TRI-DIM FILTER CORPORATION | 104 T WAGARAW ROAD<br>HAWTHORNE, NJ  07506-2715 | 33474 | $1,892,059.00 |
| TRIENDA  A WILBERT COMPANY | N7660 INDUSTRIAL ROAD<br>PORTAGE, WI  539010400 | 18518 | $114,004.30 |
| TRILLIUM TEAMOLOGIES INC | 219 S MAIN STREET SUITE 300<br>ROYAL OAK, MI  48067 | 22728 | $2,842.00 |
| TRILOG GROUP INC | 54 CUMMINGS PARK    SUITE 308<br>WOBURN, MA  01801 | 50396 | $17,500.00 |
| TRI-MER CORPORATION | 1480 MONROE STREET<br>PO BOX 730<br>OWOSSO, MI  48867 | 20195 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| TRI-WAY MFG TECHNOLOGIES CORP -CAN | 3265 JEFFERSON BLVD<br>WINDSOR, ON  N8T2W7<br>CANADA | 12958 | $27,506.00 |
| TRUBIQUITY INC | 19005 LIVERNOIS<br>ROCHESTER HILLS, MI  48307 | 94293 | $208,096.00 |
| TRUE INDUSTRIES INC | 15300 TWELVE MILE ROAD<br>ROSEVILLE, MI  480662796 | 20577 | $61,077.49 |
| TRU-FORM STEEL & WIRE COMPANY | 1822 JOE BONHAM BLVD<br>HARTFORD CITY, IN  47348 | 92021 | $0.00 |
| TRUMPF AMERICA INC | FARMINGTON INDL PK<br>PO BOX 105<br>FARMINGTON, CT  060321709 | 16198 | $20,601.00 |
| TRX DATA SERVICES INC | 6 WEST DRUID HILLS DRIVE<br>ATLANTA, GA  30329 | 46827 | $183,097.00 |
| TRYBUS | 30975 W EIGHT MILE ROAD<br>LIVONIA, MI  48152 | 93538 | $0.00 |
| TSI INCORPORATED-MN | 500 CARDIGAN ROAD<br>SHOREVIEW, MN  55126 | 91900 | $1,905.00 |
| TTX COMPANY | 5225 WILLIAMS LAKE ROAD<br>WATERFORD, MI  48329 | 11401 | $190,940.00 |
| TUBBY S BUS & TRUCK SERVICE LTD | 1490 HAMILTON ROAD<br>LONDON, ON  N5W5W9<br>CANADA | 88875 | $0.00 |
| TUBELITE COMPANY INC | 1224 REFUGEE LANE<br>COLUMBUS, OH  43207 | 42689 | $0.00 |
| TUPY S A | RUA ALBANO SCHMIDT 3400<br>JOINVILLE    SANTA CATARINA  89206900<br>BRAZIL | 57929 | $2,890,715.03 |
| TURMATIC SYSTEMS INC | 11600 ADIE ROAD<br>ST LOUIS, MO  63043 | 47512 | $18,969.00 |
| TUV AMERICA INC | 5 CHERRY HILL DRIVE<br>DANVERS, MA  01923 | 19626 | $95,386.52 |
| TWEDDLE LITHO COMPANY | 24700 MAPLEHURST<br>CLINTON TOWNSHIP, MI  480361336 | 90418 | $2,938,213.00 |
| TYCO INTERNATIONAL LTD | 273 CORPORATE DRIVE SUITE 100<br>PORTSMOUTH, NH  03801-6807 | 92447 | $374,342.14 |
| TYNAN EQUIPMENT INC | 5926 STOCKBERGER PLACE<br>INDIANAPOLIS, IN  46241-5497 | 92473 | $25,437.00 |
| UMIX COMPANY LTD | 2 37 1 KASUGAKITA<br>HIRAKATA  5720137<br>JAPAN | 13574 | $950,173.75 |
| UNICA | 170 TRACER LN<br>WALTHAM, MA  02451 | 58116 | $242,014.00 |
| UNICO CORPORATION | 3725 NICHOLSON ROAD<br>PO BOX 0505<br>FRANKSVILLE, WI  53125-0505 | 93993 | $5,343.00 |
| UNI-FAB PROTOTYPE | 3845 BUSHMAN LAKE ROAD<br>ORTONVILLE, MI  48462 | 70978 | $4,611.15 |
| UNIFIED INDUSTRIES INC | 1033 SUTTON STREET<br>HOWELL, MI  488431714 | 93540 | $6,243.22 |
| UNIFLEX INC - MICHIGAN | 7830 LOCHLIN DRIVE<br>BRIGHTON, MI  48116 | 93491 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| UNIQUE FABRICATING INC | 800 STANDARD PARKWAY<br>AUBURN HILLS, MI 48326 | 98726 | $191,750.79 |
| UNIQUE SYSTEMS DESIGN INC | 2242 S TELEGRAPH ROAD SUITE 211<br>BLOOMFIELD HILLS, MI 483020218 | 50769 | $107,193.47 |
| UNISTEEL INC | 6155 SIMS<br>PO BOX 1090<br>STERLING HEIGHTS, MI 48311-1090 | 58551 | $27,010.00 |
| UNISTRUT TEAL SERVICE COMPANY | 1200 NAUGHTON AVENUE<br>PO BOX 1189<br>TROY, MI 48099-1189 | 94861 | $12,312.00 |
| UNITED RADIO SERVICES | 2949 ERIE BLVD EAST<br>SYRACUSE, NY 13224-1430 | 93070 | $0.00 |
| UNITED STATES STEEL CORPORATION | 600 GRANT STREET ROOM 6100<br>PITTSBURGH, PA 152194776 | 93111 | $20,500,000.00 |
| UNITED TECHNOLOGIES CORPORATION | UNITED TECHNOLOGIES BUILDING<br>HARTFORD, CT 06101 | 76190 | $11,912.00 |
| UNITY RUBBER | 12369 KINSMAN ROAD<br>PO BOX 510<br>NEWBURY, OH 44065-0510 | 43364 | $0.00 |
| UNIVERSAL METAL PRODUCTS INC | 29980 LAKELAND BLVD<br>PO BOX 130<br>WICKLIFFE, OH 44092 | 93147 | $0.00 |
| UNIVERSAL SERVICE AND REPAIR LTD | 5509 TELEGRAPH ROAD<br>TOLEDO, OH 43612 | 93246 | $67,737.53 |
| UNIVERSITY OF MICHIGAN | 3003 SOUTH STATE STREET SUITE 2071<br>ANN ARBOR, MI 481091280 | 93159 | $185,140.00 |
| UNIVERSITY OF WINDSOR | 401 SUNSET<br>WINDSOR, ON N9B3P4<br>CANADA | 93667 | $0.00 |
| URBAN SCIENCE INC | 200 RENAISSANCE CENTER 18TH FLOOR<br>DETROIT, MI 48243 | 18000 | $502,667.00 |
| URS CORPORATION | 27777 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | 54843 | $17,934.00 |
| UTICA ENTERPRISES INC | 13231 23 MILE ROAD<br>SHELBY TOWNSHIP, MI 483152713 | 86940 | $74,540.38 |
| UTLEY BROTHERS | 567 ROBBINS<br>PO BOX 1086<br>TROY, MI 48083-4515 | 42315 | $355.00 |
| V&T METAL TECHNOLOGIES CO | 950 DALIAN RD ROOM 1506<br>SHANGHAI 200092<br>CHINA | 61710 | $200,160.00 |
| V2SOFT | 30400 TELEGRAPH RD SUITE 370<br>BINGHAM FARMS, MI 48025 | 58273 | $717,012.00 |
| VALIANT MACHINE & TOOL INC | 9355 ANCHOR DR<br>WINDSOR, ON N8N5A8<br>CANADA | 94560 | $5,633,994.79 |
| VALLEY FORGE TECH COMMUNICATIONS | 1525 FAIRLANE CIRCLE<br>ALLEN PARK, MI 48101 | 54016 | $1,497,205.00 |
| VALSPAR CORPORATION | 411 NORTH DARLING STREET<br>FREMONT, MI 49412-1290 | 82377 | $14,566.24 |
| VAN HOUTE COFFEE SERVICE | 775 INDUSTRIAL ROAD<br>LONDON, ON N5V3N5<br>CANADA | 61081 | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| VANEX FIRE SYSTEM INC | 14214 S DIXIE HWY<br>MONROE, MI 48161-9540 | 36323 | $0.00 |
| VAN-ROB INC | 25 MURAL STREET<br>RICHMOND HILL, ON L4B1J4<br>CANADA | 67638 | $1,065,280.00 |
| VANS ROOFING INC | 1300 FORTIETH STREET<br>KENOSHAW, WI 53140 | 77729 | $0.00 |
| VANTAGE ASSOCIATES | 2336 BLOCKTON ROAD<br>ROCHESTER HILLS, MI 483063900 | 14648 | $0.00 |
| VANTAGE PLASTICS | 1415 W CEDAR ST<br>STANDISH, MI 48658 | 59155 | $60,534.02 |
| VARIETY FOOD SERVICES INC | 25235 HOOVER ROAD<br>WARREN, MI 480891192 | 94846 | $143.00 |
| VECTOR INFORMATIK GMGH | 39500 ORCHARD HILL PLACE STE 190<br>NOVI, MI 48375 | 37734 | $393,293.00 |
| VEHICLE CERTIFICATION AGENCY | 1 THE EASTGATE OFFICE CENTRE<br>EASTGATE RD BRISTOL B556XX<br>UNITED KINGDOM | 99319 | $20,000.00 |
| VERISIGN INC | 487 E MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | 39648 | $4,512.00 |
| VERSA HANDLING COMPANY | 12995 HILLVIEW<br>DETROIT, MI 48227 | 67585 | $41,153.42 |
| VERSATILE MACHINE TOOL & MFG CO | 2925 DEZIEL DRIVE WALKER INDL PARK<br>WINDSOR, ON N8W5A5<br>CANADA | 94792 | $0.00 |
| VERTIS DIRECT MARKETING SRVCS LLC | ROUTE 1 ADAMS STATION<br>P O BOX 185<br>NORTH BRUNSWICK, NJ 089029801 | 10821 | $1,143,101.00 |
| VESCO INDUSTRIAL LUBRICANTS DIV | 16055 W 12 MILE ROAD<br>PO BOX 525<br>SOUTHFIELD, MI 48037-0525 | 51395 | $14,791.00 |
| VGAGE | 21101 FERN AVENUE<br>OAK PARK, MI 48237 | 59633 | $24,416.35 |
| VI ENGINEERING | 37800 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | 19942 | $4,440.00 |
| VIDEO MONITORING SVCS AMERICA L P | 30600 TELEGRAPH STE 1200<br>BINGHAM FARMS, MI 48025 | 79255 | $10,299.00 |
| VIDEO SYSTEMS INC | 586 SEIBERLING STREET<br>AKRON, OH 44306-3237 | 44863 | $7,068.00 |
| VIKJAY INDUSTRIES INC | 30030 DEER RUN<br>P O BOX 3347<br>FARMINGTON HILLS, MI 483338347 | 15397 | $135,136.68 |
| VIM CORPORATION THE | 119 E OGDEN AVENUE<br>HINSDALE, IL 60521 | 12527 | $350.00 |
| VISIOCORP USA INC | 1801 BUSHA HIGHWAY<br>MARYSVILLE, MI 48040 | 52676 | $164,761.45 |
| VISION ENVIRONMENTAL INC | 8585 PGA DRIVE SUITE 101<br>WALLED LAKE, MI 48390 | 14228 | $77,374.00 |
| VISSCHER-CARAVELLE N A | SCHERING 33 POSTBUS 20<br>8280 AA GENEMUIDEN<br>THE NETHERLANDS | 49212 | $9,468.52 |
| VISUAL PRODUCTIONS INC | 24050 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48075 | 97709 | $28,413.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| VITRO AUTOMOTRIZ, S.A. DE C.V. | CARR. A GARCIA KM. 10.3 S/N<br>SAN PEDRO GARZA GARCIA, NL 66230<br>MEXICO | 44825 | $0.00 |
| VOLK CORPORATION | 23936 INDUSTRIAL PARK DRIVE<br>FARMINGTON HILLS, MI 483352877 | 94130 | $60,637.79 |
| VOLLMER & ASSOC CONTRACTORS LTD | 3822 SANDWICH ST<br>WINDSOR, ON N9C1C1<br>CANADA | 48233 | $0.00 |
| VW TEILECENTER ZENTRALE BAUNATAL | DR RUDOLF LEIDING PLATZ 1<br>D 34225 BAUNATAL<br>GERMANY | 58073 | $675,817.19 |
| W C R INC | 221 CRANE STREET<br>DAYTON, OH 45403-1005 | 75237 | $10,355.00 |
| W S I INDUSTRIAL SERVICES INC | 27980 NORTHLINE ROAD<br>ROMULUS, MI 48174 | 83873 | $19,980.00 |
| W-3 CONSTRUCTION COMPANY INC | 7601 SECOND AVENUE<br>DETROIT, MI 48202 | 15174 | $28,802.00 |
| WACKENHUT CORPORATION THE | 4200 WACKENHUT DRIVE SUITE 100<br>PALM BEACH GARDENS, FL 33410 | 96065 | $7,991,490.98 |
| WACKER SILICONES CORPORATION | 3301 SUTTON ROAD<br>ADRIAN, MI 49221-9397 | 88071 | $16,732.56 |
| WAGNER E R MANUFACTURING COMPANY | 4611 N 32ND STREET<br>MILWAUKEE, WI 53209-6000 | 95022 | $23,876.00 |
| WALBRIDGE ALDINGER COMPANY | 613 ABBOTT STREET<br>DETROIT, MI 482262522 | 96702 | $1,947,544.13 |
| WARN INDUSTRIES | 12900 S E CAPPS RD<br>CLACKAMAS, OR 97015 | 95082 | $72,458.04 |
| WASTE MANAGEMENT INC | 19200 WEST EIGHT MILE ROAD<br>SOUTHFIELD, MI 48075 | 76289 | $851,932.82 |
| WEATHER DATA INCORPORATED | 245 NORTH WACO SUITE 310<br>WICHITA, KS 67202 | 25989 | $21,129.60 |
| WEBB JERVIS B COMPANY-MI | 34375 WEST TWELVE MILE ROAD<br>FARMINGTON HILLS, MI 483315624 | 95172 | $2,553,919.14 |
| WEBER AUTOMOTIVE GMBH | 231 DEMING WAY EASTPORT COMMERCE<br>SUMMERVILLE, SC 29483 | 19253 | $516,458.00 |
| WEBSIDE STORY | 10182 TELESIS CT<br>SAN DIEGO, CA 92122 | 53136 | $66,108.00 |
| WELDMATION INC | 31720 STEPHENSON HIGHWAY<br>MADISON HEIGHTS, MI 480711687 | 96046 | $101,892.00 |
| WELFORM ELECTRODES INC | 2147 KENNEY<br>WARREN, MI 48091-1379 | 35925 | $17,737.00 |
| WELLS FARGO | 733 MARQUETTE AVENUE SUITE 300<br>MINNEAPOLIS, MN 55479 | 45455 | $83,133.00 |
| WEL-TEK INTERNATIONAL | 29777 TELEGRAPH ROAD SUITE 2611<br>SOUTHFIELD, MI 48034 | 94483 | $41,600.00 |
| WELZ TOOL MACH & BORING | 11952 HUBBARD<br>LIVONIA, MI 481501733 | 44283 | $114,522.50 |
| WESCAST USA INC | 200 WATER STREET<br>WINGHAM, ON N0G2W0<br>CANADA | 97919 | $237,909.00 |
| WESTON SOLUTIONS INC | 750 E BUNKER COURT SUITE 500<br>VERNON HILLS, IL 600611450 | 74842 | $107,784.75 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| WHI SOLUTIONS INC | 5 INTERNATIONAL DR  SUITE 210<br>RYE BROOK, NY  10573 | 61157 | $69,850.00 |
| WHITE H M | 12855 BURT RD<br>DETROIT, MI  482333388 | 96300 | $430,072.05 |
| WHITING CORPORATION | 26000 WHITING WAY<br>MONEE, IL  60449 | 95355 | $58,121.45 |
| WICO METAL PRODUCTS | 23500 SHERWOOD AVE<br>WARREN, MI  48091 | 95380 | $0.00 |
| WIECK PHOTO DATDBASE INC | 4002 BELTLINE ROAD SUITE 150<br>ADDISON, TX  75001 | 26449 | $14,700.00 |
| WILKIE BROTHERS CONVEYORS | 1765 MICHIGAN<br>P O BOX 219<br>MARYSVILLE, MI  480401805 | 96458 | $0.00 |
| WILLIAMS INDUSTRIAL | 2120 WOOD BRIDGE BLVD<br>BOWLING GREEN, OH  43402 | 50598 | $8,836,984.63 |
| WINDSOR FENCE COMPANY | 1564 ELSMERE<br>WINDSOR, ON  N8X4H3<br>CANADA | 11326 | $0.00 |
| WINDSOR TEXTILES LIMITED | 635 TECUMSEH ROAD W<br>WINDSOR, ON  N8X1H4<br>CANADA | 96993 | $0.00 |
| WIPRO TECHNOLOGIES LTD | 755 W BIG BEAVER RD  SUITE 2114<br>TROY, MI  48084 | 47994 | $44,127.00 |
| WIRELESS MATRIX | 12369 B  SUNRISE VALLEY DR<br>RESTON, VA  20191 | 57334 | $121,393.00 |
| WIRELESS RONIN | 4510 RHODES DRIVE  SUITE 800<br>WINDSOR, ON  N8W5C2<br>CANADA | 13218 | $0.00 |
| WISE TAG & LABEL COMPANY | 7035 CENTRAL HIGHWAY<br>PENNSAUKEN, NJ  081094372 | 95813 | $19,064.15 |
| WIT INC | 5750 NEW KING STREET   SUITE 110<br>TROY, MI  48098 | 49774 | $156,708.00 |
| WOLVERINE BRONZE CORPORATION | 28178 HAYES ROAD<br>ROSEVILLE, MI  480662391 | 95496 | $63,042.00 |
| WOLVERINE FIRE PROTECTION COMPANY | 8067 NORTH DORT HWY<br>MOUNT MORRIS, MI  48458 | 97576 | $107,605.03 |
| WOLVERINE MAILING & PACKAGING CO | 1601 CLAY<br>DETROIT, MI  482111913 | 28071 | $861,389.00 |
| WOODBINE TRUCK CENTRE | 8240 WOODBINE AVENUE<br>MARKHAM, ON  L3R2N8<br>CANADA | 22090 | $0.00 |
| WOODSEND MECHANICAL LTD | 6731 COLUMBUS RD<br>UNIT 5<br>MISSISSAUGA, ON  LT52M4<br>CANADA | 13154 | $0.00 |
| WORLD BANK OF CANADA | 1336 SEABORN STREET<br>P.O. BOX 287<br>MINERAL RIDGE, OH  44440-9541 | 38326 | $0.00 |
| WORTHINGTON INDUSTRIES INC | 1205 DEARBORN DRIVE<br>COLUMBUS, OH  43085-4769 | 74409 | $6,220,461.00 |
| WRIGHT-K TECHNOLOGY INC | 2025 E  GENESEE<br>SAGINAW, MI  48601-2499 | 14968 | $5,000.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| WTC CORPORATION | 150 EAST ST CHARLES ROAD<br>CAROL STREAM, IL 60188 | 40464 | $14,032.00 |
| XEROX CORPORATION | 800 LONG RIDGE ROAD<br>STAMFORD, CT 06904-1600 | 99011 | $21,465.00 |
| XIAMEN MEITOUSHAN METAL PRODUCTS | SHICYN QIANPU INDUSRIAL ZONE<br>XIAMEN, FUGIAN<br>CHINA | 62019 | $27,516.00 |
| YALE MATERIALS HANDLING CORP | 1400 SULLIVAN DRIVE<br>GREENVILLE, NC 27834-9007 | 10982 | $5,043.00 |
| YAZAKI CHEMICAL | 2 24 1 OSHIKA<br>SHIZUOKA 422<br>JAPAN | 21615 | $53,388.00 |
| YAZAKI CORPORATION | YAZAKI NORTH AMERICA, 6801 HAGGERTY ROAD<br>CANTON, MI 48187 | 63221 | $24,085,315.00 |
| YORK INTERNATIONAL CORPORATION | 631 S RICHLAND<br>PO BOX 1592 364C<br>YORK, PA 17403-3478 | 99217 | $98,858.00 |
| YOUNG AMERICA CORPORATION | 717 FAXON ROAD<br>YOUNG AMERICA, MN 55397 | 97590 | $6,212.00 |
| YOUNG SUPPLY COMPANY | 888 W BALTIMORE<br>DETROIT, MI 48202-2996 | 99231 | $32,113.00 |
| ZELLER ELECTRIC INC | 4250 HOFFMEISTER<br>ST LOUIS, MO 631252297 | 99749 | $15,204.80 |
| ZENITH INDUSTRIAL CORPORATION | 34025 HARPER<br>MOUNT CLEMENS, MI 48045-2898 | 99823 | $0.00 |
| ZIZALA LICHTSYSTEME GMBH | SCHEIBBSER STRASSE 17<br>WIESELBURG A-3250<br>AUSTRIA | 10434 | $264,561.83 |
| ZOLLER INC | 3753 PLAZA DR<br>ANN ARBOR, MI 48108 | 53345 | $6,085.00 |

See the attached Addendum for important information.

# EXCLUDED AGREEMENTS

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| ACUMENT GLOBAL TECHNOLOGIES NA<br>840 W LONG LAKE   SUITE 450<br>TROY, MI  48098 | 26278 | O3587090<br>O6586015 |
| ADMIRAL TOOL & MANUFACTURING<br>38010 AMRHEIN RD<br>LIVONIA, MI  48150 | 14864 | O7515095 |
| ANCHOR MANUFACTURING GROUP INC<br>12200 BROOKPARK ROAD<br>CLEVELAND, OH  44130-1146 | 46040 | O4128997 |
| AVON RUBBER PLC<br>AVON POLYMERES FRANCE SAS<br>Z I DU PRAT BP 188   VANNES  56005<br>FRANCE | 95658 | O4417202<br>O4532096 |
| BLACK & DECKER CORPORATION THE<br>701 E JOPPA ROAD<br>TOWSON, MD  21204-5502 | 18388 | O3586067<br>O4587011 |
| COOPER-STANDARD AUTOMOTIVE<br>39550 ORCHARD HILL PLACE<br>NOVI, MI  48375 | 46739 | O7414007<br>O7414009<br>O7414010<br>O7414014<br>O7556042<br>O9542002 |
| CURTIS-WRIGHT CORPORATION<br>1 PASSAIC ST<br>WOOD RIDGE, NJ  07075-1099 | 23941 | O9449001 |
| DENSO CORPORATION<br>1 1 SHOWA CHO<br>KARIYA CITY AICHI PREFECTURE<br>JAPAN | 69196 | O3207020<br>O3207021<br>O3207022<br>O3207024<br>O3207028<br>O3559022<br>O5706008 |
| DIVERSIFIED CHEMICAL TECHNOLOGIES<br>15477 WOODROW WILSON<br>DETROIT, MI  48238-1598 | 22431 | O5253058 |
| EMCON TECHNOLOGIES LLC<br>950 W 450 S BUILDING 3<br>COLUMBUS, IN  47201 | 10832 | O9551006 |
| FABRISTEEL MANUFACTURING<br>7845 MIDDLEBELT ROAD<br>ROMULUS, MI  48174-2132 | 55054 | O4586003 |
| GKN PLC<br>PO BOX 55<br>IPSLEY HO IPSLEY CHURCH<br>REDDITCH, WORCS  B98OTL<br>UNITED KINGDOM | 93917 | O4442008 |
| GLOBAL AUTOMOTIVE SYSTEMS LLC<br>215 S CENTER ST<br>ROYAL OAK, MI  48067 | 90334 | O4132619<br>O7137045 |

See the attached Addendum for important information.

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| GUARDIAN INDUSTRIES CORPORATION<br>23751 AMBER    SUITE 100<br>WARREN, MI  48089-2647 | 44270 | O3218046<br>O3218047<br>O3218049<br>O3218050<br>O3218051<br>O3283015<br>O4217091<br>O5217040<br>O8224022 |
| HARMAN INTERNATIONAL INDUSTRIES<br>1101 PENNSYLVANIA AVENUE N W  1010<br>WASHINGTON, DC  20004-2504 | 91544 | O3263046 |
| HENKEL KGAA<br>HENKELSTRASSE 67<br>DUSSELDORF  D-4000<br>GERMANY | 95814 | O3204060<br>O3291203<br>O3291207 |
| INERGY AUTO SYSTEMS USA LLC<br>2565 WEST MAPLE<br>TROY, MI  48094 | 43451 | O7556047 |
| INTEGRATED MFG & ASSEMBLY LLC<br>21557 TELEGRAPH RD<br>SOUTHFIELD, MI  48034 | 54925 | O4593063<br>O4593064<br>O4593069<br>O4593070<br>O4593071<br>O4593072<br>O4593080<br>O5218017<br>O6244653<br>O6582143<br>O6582149<br>O6582159<br>O7582191<br>O7582192<br>O7582193<br>O7582194<br>O7582195<br>O7582196<br>O7582200<br>O7582201<br>O7584003<br>O7584004<br>O8584005<br>O8584006<br>O8584007<br>O8584008<br>O9584055<br>O9584056<br>O9584057<br>O9584059<br>O9584060<br>O9584066<br>O9584067 |

See the attached Addendum for important information.

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| INTL AUTO COMPONENTS GROUP NA INC<br>2998 WATERVIEW<br>ROCHESTER HILLS, MI  48309 | 11006 | O3543056<br>O5543084<br>O8562021<br>O8562022<br>O8562023<br>O8562024<br>O8562025<br>O8562026<br>O8562027<br>O8562028<br>O8562029<br>O8562030<br>O8562031<br>O8562033<br>O8562034<br>O8562035<br>O8562036<br>O8562037<br>O8562038<br>O8562039<br>O8562040<br>O8562041<br>O8562042<br>O8562043<br>O8562045<br>O8562046<br>O8562047<br>O8562060<br>O8562234<br>O8562236<br>O8562237<br>O8564235<br>O8564279<br>O8564280<br>O8564289<br>O8564290<br>O8564292<br>O8564295<br>O8564296<br>O8564297<br>O8564301<br>O8564302 |
| IROQUOIS INDUSTRIES INC<br>24400 HOOVER AVENUE<br>WARREN, MI  48089-1988 | 30754 | O3123676 |

See the attached Addendum for important information.

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| JOHNSON CONTROLS INC<br>5757 N GREEN BAY AVE<br>PO BOX 591<br>MILWAUKEE, WI  53209-4408 | 53130 | O3593002<br>O3593003<br>O3593004<br>O3593005<br>O3593006<br>O3593007<br>O4593060<br>O4593062<br>O5582023<br>O5582121<br>O5582201<br>O5582202<br>O5582203<br>O5582205<br>O5582206<br>O5582211<br>O5582212<br>O5582213<br>O5582214 |
| JSJ CORPORATION<br>3800 STAHL DR S E<br>P O BOX 2647<br>GRAND RAPIDS, MI  49546-6148 | 77940 | O5442050<br>O6442054 |
| KELLER GROUP<br>ONE NORTHFIELD PLAZA  570 FRONTAGE<br>NORTHFIELD, IL  60093 | 13445 | O4432213 |
| L & W ENGINEERING COMPANY<br>6301 HAGGERTY ROAD<br>BELLEVILLE, MI  48111 | 70120 | O7128076<br>O7128080 |

See the attached Addendum for important information.

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| LEAR CORP-DELAWARE PLANT SPD<br>21557 TELEGRAPH<br>SOUTHFIELD, MI 48034 | 24154 | O4573004<br>O4573009<br>O4573010<br>O4573014<br>O4573015<br>O4573016<br>O4573019<br>O4573033<br>O4573035<br>O5573046<br>O5573048<br>O5573049<br>O5573052<br>O6573013<br>O6573014<br>O6573015<br>O7575016<br>O7575020<br>O7575022<br>O7575023<br>O7575026<br>O7575028<br>O7575029<br>O7575030<br>O8575031<br>O8575032<br>O8575033<br>O8575034<br>O8575040<br>O8575041<br>O9576079<br>O9576085<br>O9576087<br>O9576096<br>O9576097<br>O9576101 |
| LEAR CORPORATION - WIRING<br>21557 TELEGRAPH<br>SOUTHFIELD, MI 48034 | 96555 | O0244003<br>O0244004<br>O0244010<br>O0244011<br>O0244016<br>O0244017<br>O0244020<br>O0244024<br>O0245007<br>O0245017<br>O1244014<br>O1244028<br>O1244029 |
| LYDALL THERMAL ACOUSTICAL GROUP<br>1241 BUCK SHOALS ROAD<br>HAMPTONVILLE, NC 27020 | 19386 | O8747763 |
| MACLEAN VEHICLE SYSTEMS<br>1627 WEST BIG BEAVER ROAD<br>TROY, MI 48084 | 39654 | O3586017 |

See the attached Addendum for important information.

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| MAYCO INTERNATIONAL LLC<br>42400 MERRILL ROAD<br>STERLING HEIGHTS, MI 48314-3238 | 66592 | O8563071<br>O8564246 |
| MICHELIN<br>ONE PARKWAY SOUTH<br>PO BOX 19001<br>GREENVILLE, SC 296052132 | 71045 | O3534766<br>O5534902<br>O5534919 |
| MNP CORPORATION<br>44225 UTICA ROAD<br>PO BOX 189002<br>UTICA, MI 48317 | 70081 | O3587036<br>O7152298 |
| NITTO DENKO AUTOMOTIVE INC<br>8485 PROSPECT AVENUE<br>KANSAS CITY, MO 64132 | 43713 | O3251094<br>O3291205<br>O3543052 |
| ROBERT BOSCH GMBH<br>ROBERT BOSCH PLAZA 1<br>GERLINGEN SCHILLERHOHE D-7016<br>GERMANY | 95754 | O4242022<br>O7264047<br>O7264048<br>O7520044 |
| SEQUOIA INDUSTRIES<br>11813 HUBBARD<br>LIVONIA, MI 48150 | 96331 | O7704121<br>O7704123 |
| SMITH ROY COMPANY<br>14650 DEQUINDRE<br>DETROIT, MI 48212-1597 | 82482 | A066385392<br>A079602036 |
| SOUNDWICH<br>881 WAYSIDE ROAD<br>CLEVELAND, OH 44110-2961 | 86820 | O4132673<br>O4132674 |
| SSAB<br>BIRGER JARLSGATAN<br>STOCKHOLM, SWE 58<br>SWEDEN | 31162 | O4123153 |
| STRATTEC SECURITY CORPORATION<br>3333 W GOOD HOPE ROAD<br>GLENDALE, WI 53209 | 18594 | O3206057<br>O6206059<br>O8226007<br>O8226012<br>O8226046<br>O8226047 |
| TENNECO INC<br>ONE INTERNATIONAL DRIVE<br>MONROE, MI 48161 | 73994 | O3536034<br>O3536035<br>O3536040<br>O3536050 |
| TOTAL BUSINESS SYSTEMS INC<br>30800 MONTPELIER<br>MADISON HEIGHTS, MI 48071-5108 | 36120 | O6252082 |
| TOWER AUTOMOTIVE INCE<br>5211 CASCADE ROAD S E SUITE 300<br>GRAND RAPIDS, MI 49546 | 35104 | O4123189 |
| WICO METAL PRODUCTS<br>23500 SHERWOOD AVE<br>WARREN, MI 48091 | 95380 | O4132575<br>O4132576<br>O4132577<br>O4132580<br>O4132582<br>O4132588 |

See the attached Addendum for important information.

| SUPPLIER NAME AND ADDRESS | SUPPLIER CODE | EXCLUDED PURCHASE ORDER |
|---|---|---|
| YAZAKI CORPORATION<br>YAZAKI NORTH AMERICA, 6801 HAGGERTY ROAD<br>CANTON, MI  48187 | 63221 | O3245565<br>O3245569<br>O3249001<br>O7245003<br>O7245005<br>O7245010<br>O7245012<br>O7245019<br>O7245021<br>O7245024<br>O7245026<br>O7245028<br>O7245029<br>O7245033<br>O7245041<br>O7245244<br>O7245267<br>O8245712<br>O8245713 |

See the attached Addendum for important information.

# ADDENDUM

The executory contracts and unexpired leases identified in this Exhibit are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[3]

Consistent with the Bidding Procedures, the Designated Agreements are not listed on an agreement-by-agreement basis. Subject to the terms of the accompanying notice, the Purchaser is hereby confirming all of the agreements with the parties identified on Exhibit A relating to the supply of goods and services to the Debtors for assumption and assignment, except as otherwise expressly provided herein. If certain agreements are identified at the end of Exhibit A (just prior to this Addendum) as excluded from the list of Designated Agreements (the "Excluded Agreements"), those Excluded Agreements are not hereby assumed and assigned. Unless otherwise stated in this Exhibit A or an applicable Cure Agreement, Designated Agreements include all contracts, purchase orders or similar agreements providing for the sale or provision of goods or services to the Debtors, and all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

Each contract or lease identified in this Exhibit A is assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the aggregate Cure Costs for all of the Designated Agreements with a Non-Debtor Counterparty. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[3]    Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.