**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------- x
                         :
In re                       :     Chapter 11
                         :
Chrysler LLC, *et al.*,[1]       :     Case No. 09-50002 (AJG)
                         :
            Debtors.    :     (Jointly Administered)
                         :
-------------------------------------------------- x

### NOTICE OF (I) ASSUMPTION BY DEBTORS AND ASSIGNMENT TO PURCHASER OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1. On May 3, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a motion (the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (as defined in the Bidding Procedures); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the closing of the Sale

---

[1] The Debtors and their respective Tax ID numbers are as follows: Chrysler LLC, Tax ID No. 38-2673623; Alpha Holding LP, Tax ID No. 45-0568211; Chrysler Aviation Inc., Tax ID No. 38-3475417; Chrysler Dutch Holding LLC, Tax ID No. 26-1498515; Chrysler Dutch Investment LLC, Tax ID No. 26-1498838; Chrysler Dutch Operating Group LLC, Tax ID No. 26-1498787; Chrysler Institute of Engineering, Tax ID No. N/A; Chrysler International Corporation, Tax ID No. 38-2631697; Chrysler International Limited, L.L.C., Tax ID No. N/A; Chrysler International Services, S.A., Tax ID No. 38-0420030; Chrysler Motors LLC, Tax ID No. 383625541; Chrysler Realty Company LLC, Tax ID No. 38-1852134; Chrysler Service Contracts Inc., Tax ID No. 38-3382368; Chrysler Service Contracts Florida, Inc., Tax ID No. 26-0347220; Chrysler Technologies Middle East Ltd., Tax ID No. 75-2487766; Chrysler Transport Inc., Tax ID No. 38-2143117; Chrysler Vans LLC, Tax ID No. 31-1781705; DCC 929, Inc., Tax ID No. 38-2899837; Dealer Capital, Inc., Tax ID No. 38-3036138; Global Electric Motorcars, LLC, Tax ID No. 31-1738535; NEV Mobile Service, LLC, Tax ID No. 33-1024272; NEV Service, LLC, Tax ID No. 03-0501234; Peapod Mobility LLC, Tax ID No. 26-4086991; TPF Asset, LLC, Tax ID No. 74-3167035; TPF Note, LLC, Tax ID No. 74-3167038; and Utility Assets LLC, Tax ID No. 200874783.

[2] Copies of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com.

Transaction and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction.  On May 31, 2009, the Bankruptcy Court granted the Sale Motion.  The Sale Transaction closed on June 10, 2009.

2.	Chrysler LLC and its Debtor subsidiaries, Fiat S.p.A ("Fiat"), and Chrysler Group LLC, formerly known as New CarCo Acquisition LLC, a Delaware limited liability company formed by Fiat (the "Purchaser"), have entered into a Master Transaction Agreement, as amended, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.

3.	By notices dated May 22, 2009 (each, an "Assignment Notice"), the Debtors informed certain non-Debtor counterparties to Designated Agreements (as defined below) (each, a "Non-Debtor Counterparty") of their intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases.   Each Assignment Notice contained an exhibit or annex identifying certain executory contracts and/or unexpired leases that the Debtors intended to assume and assign to the Purchaser (collectively, the "Designated Agreements" and each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code").  The exhibit or annex attached to the Assignment Notice also listed the amounts that the Debtors believed must be paid to cure all prepetition defaults under the Designated Agreements as of April 30, 2009, in accordance with section 365(b) of the Bankruptcy Code; provided, however, that such amount that must be paid to cure all prepetition defaults has, in some instances, been agreed in a writing signed by Debtor and the Non-Debtor Counterparty to be either higher or lower than the amount indicated in the Assignment Notice (such writing, a "Cure Agreement", and such amounts, as modified by any Cure Agreement, the "Cure Costs").

4.	The Assignment Notice stated that objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the Non-Debtor Counterparty from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or objections to the proposed Cure Costs (each such objection, a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be received no later than ten days after the date of the Assignment Notice (the "Section 365 Objection Deadline") by the Bankruptcy Court and other specifically identified parties.  The Assignment Notice also stated that unless a Section 365 Objection was filed and served before the Section 365 Objection Deadline, all parties would be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and any non-objecting party would be forever

barred from objecting to the Cure Costs or to assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser. Furthermore, the Assignment Notice stated that if the Non-Debtor Counterparty to a Designated Agreement failed to timely assert a Section 365 Objection, such Designated Agreement would be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement would be established and approved in all respects.

5.      The Designated Agreements identified in Exhibits A, B and C hereto (as modified by the Addendum thereto) (the "Exhibits") are hereby assumed by the Debtors and assigned to the Purchaser, and the Cure Costs listed in the Exhibits related to such Designated Agreements are established and approved in all respects, subject only to Cure Costs not being established in an amount greater than the amounts identified in the Exhibits hereto. The Cure Costs listed in the Exhibits reflect Cure Costs agreed to in the Cure Agreements, as applicable. Such Designated Agreements are hereby deemed to be Confirmed Agreements as that term is defined in the Assignment Notice. If the Cure Costs related to a Designated Agreement are established by the Court in an amount greater the amount specified in the Exhibits, such Designated Agreement shall not be deemed to be a Confirmed Agreement unless and until such Cure Costs are approved by the Purchaser.

6.      Subject to the conditions set forth herein, having been assumed and assigned as a Confirmed Agreement, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.

7.      Except as may have otherwise been agreed to in a Cure Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows: the Purchaser shall pay the Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the closing date. Such Cure Cost shall be reduced by the aggregate amount of any payments made to the Non-Debtor Counterparty by the Debtors pursuant to any order of the Bankruptcy Court authorizing the payment of prepetition claims against the Debtors.

8.      The assumption and assignment of any Designated Agreement is without prejudice to Purchaser's right not to confirm any other Designated Agreement in the future, whether or not related or similar to a Designated Agreement that is assumed and assigned by this notice.

9.      Questions or inquiries relating to this notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for international callers outside the U.S. and Canada).

Dated:  June 11, 2009
        New York, New York

Respectfully submitted,


/s/ Andrew G. Dietderich
Andrew G. Dietderich
Hydee R. Feldstein
Sullivan & Cromwell LLP
125 Broad Street
New York, New York 10004
Telephone:  (212) 558-4000
Facsimile:  (212) 558-3588

ATTORNEYS FOR FIAT S.p.A. AND
CHRYSLER GROUP LLC

**Exhibit A**

**[Schedule of Certain Confirmed Real Property Agreements
and Cure Costs Related Thereto]**

**Debtor as Lessor**

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 1. | 1 Proving Ground Road Yucca, Arizona 86438 | Leased | Flex | Chrysler LLC | Tenant<br>Harley-Davidson Motor Company Operations, Inc.<br>Attn: Chief Engineer, Reliability, Testing and Operations,<br>3700 W. Juneau Avenue, Milwaukee, WI 53208<br>Notice Recipient<br>Harley-Davidson Motor Company Operations, Inc.<br>Attn: General Counsel<br>3700 W. Juneau Avenue, Milwaukee, WI 53208 | $0 |
| 2. | 1 Proving Ground Road Yucca, Arizona 86438 | Licensed | Flex | Chrysler LLC | Tenant Counsel<br>Harley-Davidson Motor Company Operations, Inc.<br>Attn: General Counsel<br>3700 W. Juneau Avenue, Milwaukee, WI 53208<br>Tenant Notice<br>Harley-Davidson Motor Company Operations, Inc.<br>Attn: Chief Engineer, Reliability, Testing and Operations,<br>3700 W. Juneau Avenue, Milwaukee, WI 53208 | $0 |
| 3. | 3142 West Chrysler Drive Sequencing Center Belvidere, Illinois 61008 | Leased | Warehouse | Chrysler LLC | Notice Recipient<br>TDS/US, Inc.<br>Attn: Chief Executive Officer,<br>2851 High Meadow Circle, Suite 250, Auburn Hills, MI 48326 | $0 |

See the attached Addendum for important information.

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 4. | 26311 Lawrence Avenue Centerline, Michigan 48015 | Leased | Warehouse | Chrysler LLC | Subtenant<br>Attn: Heidi Kassab Cornerstone Community Financial Federal Credit Union, 2955 University Drive, Auburn Hills, MI 48326 | $0 |
| 5. | Huber and Winfield, Parcel 1 Detroit, Michigan 48288 | Leased | Vehicle/Trailer Parking | Chrysler LLC | Notice Recipient<br>City of Detroit, Detroit Water and Sewerage Department Attn: Craig Dewey Stanley, Engineering Support Manager, 735 Randolph Street, Detroit, MI 48226-2830 | $0 |
| 6. | 108 Route 303 Tappan, New York 10983 | Leased | Land | Chrysler Motors LLC | Tenant Notice<br>Attn: Wells Hardesty Palisades Properties Co. Ltd. 51 Grey Wing Pointe, Naples, FL 34113 | $0 |
| 7. | 3800 Stickney Avenue Toledo, Ohio 43608 | Leased | Manufacturing | Chrysler LLC | Subtenant<br>Ohio Module Manufacturing Co., LLC Attn: Plant Manger, Hyundai Mobis Ohio, LLC, 3900 Stickney Avenue, Toledo, OH 43608<br>Tenant Notice<br>Attn: Grace Fremlin, Foley & Lardner LLC, 3000 K Street, NW, Suite 500, Washington, DC 20007-5142 | $0 |

See the attached Addendum for important information.

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 8. | 3280 South Clement Avenue Milwaukee, Wisconsin 53207 | Leased | Warehouse | Chrysler LLC | Subtenant<br>Attn: John Denzine, American Credit Union, 2180 South Clement Avenue, Milwaukee, WI 53201 | $0 |
| 9. | 5080 Academy Lane Bessemer, Alabama 35022 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Jordan Frazier Chrysler Jeep Dodge Inc.<br>5080 Academy Lane Bessemer, Alabama 35022 | $0 |
| 10. | 6130 E. Auto Park Drive Mesa, Arizona 85206 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Superstition Springs Chrysler-Jeep Inc.<br>6130 E. Auto Park Drive Mesa, Arizona 85206 | $0 |
| 11. | 1100 West Main Street Alhambra, California 91801 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Alhambra Chrysler Jeep Dodge 1100 West Main Street Alhambra, California 91801 | $0 |
| 12. | 5365 Car Country Drive Carlsbad, California 92008 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Worthington Dodge of Carlsbad 5365 Car Country Drive Carlsbad, California 92008 | $0 |
| 13. | 25601 Mission Blvd. Hayward, California 94544 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Hartzheim Dodge Inc.<br>25601 Mission Blvd. Hayward, California 94544 | $0 |
| 14. | 401 South La Brea Ave. Los Angeles, California 90036 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>La Brea Chrysler Jeep 401 South La Brea Ave. Los Angeles, California 90036 | $0 |
| 15. | 359 and 349 South La Brea Ave. Los Angeles, California 90036 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>La Brea Chrysler Jeep 401 South La Brea Ave. Los Angeles, California 90036 | $0 |

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 16. | 4100 Stevens Creek Blvd<br>San Jose, California  95129 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Stevens Creek Chrysler Jeep Dodge<br>4100 Stevens Creek Blvd<br>San Jose, California  95129 | $0 |
| 17. | 5600 S. Broadway<br>Littleton, Colorado 80121 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Broadway Dodge<br>5600 S. Broadway<br>Littleton, Colorado 80121 | $0 |
| 18. | 1800 West 104th Street<br>Thornton, Colorado 80234 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Pro Chrysler Jeep<br>1800 West 104th Street<br>Thornton, Colorado 80234 | $0 |
| 19. | 5054 Highway 78<br>Stone Mountain, Georgia  30087 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Stone Mountain Chrysler Jeep Dodge<br>5054 Highway 78<br>Stone Mountain, Georgia  30087 | $0 |
| 20. | 208 West Golf Road<br>Schaumburg, Illinois  60195 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Zeigler Chrysler Dodge Jeep, LLC<br>208 West Golf Road<br>Schaumburg, Illinois  60195 | $0 |
| 21. | 28100 Telegraph Road<br>Southfield, Michigan  48034 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Southfield Jeep Eagle<br>28100 Telegraph Road<br>Southfield, Michigan  48034 | $0 |
| 22. | 5395 I 55 N<br>Jackson, Mississippi 39206 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Action Chrysler Jeep Dodge, Inc.<br>5395 I 55 N<br>Jackson, Mississippi  39206 | $0 |
| 23. | 315 Goodman Road East<br>Southaven, Mississippi  38671 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Landers Dodge<br>315 Goodman Road East<br>Southaven, Mississippi  38671 | $0 |

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 24. | 371 Goodman Road East<br>Southaven, Mississippi 38671 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Landers Dodge<br>371 Goodman Road East<br>Southaven, Mississippi 38671 | $0 |
| 25. | 11503 Saint Charles Rock Road<br>Bridgeton, Missouri 63044 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>All Star Dodge Chrysler Jeep<br>11503 Saint Charles Rock Road<br>Bridgeton, Missouri 63044 | $0 |
| 26. | 678 Eleventh Ave<br>New York, New York 10019-5052 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Manhattan JCD<br>678 Eleventh Ave<br>New York, New York 10019-5052 | $0 |
| 27. | 3470 Boulder Hwy<br>Las Vegas, Nevada 89121 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Chapman's Las Vegas Dodge<br>3470 Boulder Hwy<br>Las Vegas, Nevada 89121 | $0 |
| 28. | 800 Gold Hill Road<br>Fort Mill, South Carolina 29708 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Stateline Chrysler Jeep Dodge Inc.<br>800 Gold Hill Road<br>Fort Mill, South Carolina 29708 | $0 |
| 29. | 2662 Broad Street Extension<br>Sumter, South Carolina 29150 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Sumter Chrysler Jeep Dodge<br>2662 Broad Street Extension<br>Sumter, South Carolina 29150 | $0 |
| 30. | 11550 LBJ Fwy<br>Dallas, Texas 75238 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Dallas Dodge Chrysler Jeep<br>11550 LBJ Fwy<br>Dallas, Texas 75238 | $0 |
| 31. | 2601 Willian D Tate Ave<br>Grapevine, Texas 76051 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Grapevine Chrysler Jeep Dodge<br>2601 Willian D Tate Ave<br>Grapevine, Texas 76051 | $0 |

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 32. | 4611 Avenue Q<br>Lubbock, Texas 79412 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Spirit Chrysler Jeep<br>4611 Avenue Q<br>Lubbock, Texas 79412 | $0 |
| 33. | 700 S. Central Expy<br>McKinney, Texas 75070 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Dodge City of McKinney<br>700 S. Central Expy<br>McKinney, Texas 75070 | $0 |
| 34. | 700 S. Central Expy<br>McKinney, Texas 75070 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Dodge City of McKinney<br>700 S. Central Expy<br>McKinney, Texas 75070 | $0 |
| 35. | 7242 San Pedro<br>San Antonio, Texas 78279 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>North Star Dodge Chrysler Jeep<br>7242 San Pedro<br>San Antonio, Texas 78279 | $0 |
| 36. | 8448 Leesburg Pike<br>Vienna, Virginia 22182 | Leased | Dealer | Chrysler Realty Company LLC | Tenant<br>Tysons Dodge Jeep Inc.<br>8448 Leesburg Pike<br>Vienna, Virginia 22182 | $0 |
| 37. | 16555 Beach Blvd<br>Huntington Beach, California 92647-4882 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Huntington Beach Dodge Inc.<br>16555 Beach Blvd<br>Huntington Beach, California 92647-4882 | $0 |
| 38. | La Brea & 3rd Street<br>Los Angeles, California 90036 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>La Brea Chrysler Jeep<br>La Brea & 3rd Street<br>Los Angeles, California 90036 | $0 |
| 39. | 311 - 321 S. La Brea Ave<br>Los Angeles, California 90036 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>La Brea Chrysler Jeep<br>311 - 321 S. La Brea Ave<br>Los Angeles, California 90036 | $0 |

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 40. | 343 – 349 S. La Brea Ave.<br>Los Angeles, California 90036 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>La Brea Chrysler Jeep<br>343 – 349 S. La Brea Ave.<br>Los Angeles, California 90036 | $0 |
| 41. | 900 W. Capitol Expressway<br>San Jose, California 95136-1198 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Normandin CJ<br>900 W. Capitol Expressway<br>San Jose, California 95136-1198 | $0 |
| 42. | 6660 Leland Street<br>Ventura, California | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Former Harbor C/P<br>6660 Leland Street<br>Ventura, California | $0 |
| 43. | 5445 S. Broadway<br>Littleton, Colorado 80121-8002<br>(GO CJ) | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Go CJ South Broadway<br>5445 S. Broadway<br>Littleton, Colorado 80121-8002 (GO CJ) | $0 |
| 44. | 5540 S. Bannock<br>Littleton, Colorado 80121-8002<br>(GO CJ) | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Go CJ South Broadway<br>5540 S. Bannock<br>Littleton, Colorado 80121-8002 (GO CJ) | $0 |
| 45. | 4505 E. 96th Street<br>Indianapolis, Indiana 46268 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Carmel Chrysler Jeep Dodge Inc.<br>4505 E. 96th Street<br>Indianapolis, Indiana 46268 | $0 |
| 46. | 5311 Dixie Hwy<br>Louisville, Kentucky 40216-1557 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Cardinal CJD<br>5311 Dixie Hwy<br>Louisville, Kentucky 40216-1557 | $0 |

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 47. | 5717 Baltimore Pike<br>Baltimore, Maryland 21228-1701 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>Musselman's Dodge<br>5717 Baltimore Pike<br>Baltimore, Maryland 21228-1701 | $0 |
| 48. | 724 Rogers Street<br>Lowell, Massachusetts 01852-4338 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant<br>495 Chrysler Jeep Dodge, Inc.<br>724 Rogers Street<br>Lowell, Massachusetts 01852-4338 | $0 |
| 49. | 11831 Freud Street<br>JIT Center<br>Detroit, Michigan 48214 | Subleased | Warehouse | Chrysler LLC | Subtenant<br>TDS/US, Inc.<br>Attn: Chief Executive Officer,<br>2851 High Meadow Circle, Suite 250,<br>Auburn Hills, MI 48326 | $0 |
| 50. | 601 Piquette<br>Detroit, Michigan 48202 | Subleased | Warehouse | Chrysler LLC | Subtenant<br>Progressive Distribution Centers<br>18765 Seaway Drive,<br>Melvindale, MI 48122 | $0 |
| 51. | 7408 Metro Parkway<br>Sterling Heights, Michigan 48312 | Subleased | Warehouse | Chrysler LLC | Subtenant<br>TDS/US, Inc.<br>Attn: Chief Executive Officer,<br>2851 High Meadow Circle, Suite 250,<br>Auburn Hills, MI 48326 | $0 |
| 52. | 12350 East Nine Mile Road<br>Warren, Michigan 48089 | Subleased | Warehouse | Chrysler LLC | Subtenant<br>Syncreon.US Inc.<br>Attn: Chief Executive Officer,<br>2851 High Meadow Circle, Suite 250,<br>Auburn Hills, MI 48326 | $0 |

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 53. | 1341 Route 23 Butler, New Jersey 07045 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant Butler Chrysler Jeep, Inc. 1341 Route 23 Butler, New Jersey 07045 | $0 |
| 54. | 315 Route 4 West Paramus, New Jersey 07652 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant Dodge of Paramus Inc. 315 Route 4 West Paramus, New Jersey 07652 | $0 |
| 55. | 234 Route 4 East Paramus, New Jersey 07652 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant Chrysler of Paramus 234 Route 4 East Paramus, New Jersey 07652 | $0 |
| 56. | 2020 Niagara Falls Blvd Tonawanda, New York 14150-5599 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant Northtown CJD 2020 Niagara Falls Blvd Tonawanda, New York 14150-5599 | $0 |
| 57. | 3588 Sunrise Hwy Wantagh, New York 11793-4051 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant Merrick Dodge Chrysler Jeep of Wantagh 3588 Sunrise Hwy Wantagh, New York 11793-4051 | $0 |
| 58. | 3614 Sunrise Hwy Wantagh, New York 11793 | Subleased | Dealer | Chrysler Realty Company LLC | Subtenant Merrick Dodge Chrysler Jeep of Wantagh 3614 Sunrise Hwy Wantagh, New York 11793 | $0 |

See the attached Addendum for important information.

| | Address | Type of Interest | Type of Property | Lessor | Lessee Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 59. | 1515 Matzinger Road Sequencing Center Toledo, Ohio 43612 | Subleased | Warehouse | Chrysler LLC | Tenant Notice Ralph R. & Mary L. Ruff 5409 Benore Road, Toledo, OH 43612 Tenant Counsel Joseph P. Jordan, Attorney at Law 4127 Monroe Street, Toledo, OH 43606-2013 | $0 |

## Debtor as Lessee

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 1. | 7700 Irvine Center Drive<br>Irvine, California 92618 | Leased | Office | Chrysler Motors LLC | Managing Agent<br>Hope Sanders<br>American Spectrum Realty, Inc.<br>Attn: Property Management<br>7700 Irvine Center Drive, Suite 220<br>Irvine, CA 92618<br>Landlord<br>Seventy-Seven LLC<br>c/o American Spectrum Realty, Inc.<br>7700 Irvine Center Drive, Suite 220<br>Irvine, CA 92618<br>Payee<br>American Spectrum Realty Mgmt., Inc.<br>For Seventy-Seven, LLC<br>c/o Southwest Bank<br>PO BOX 3074-18<br>Houston, TX 77253 | $0 |
| 2. | 5141 East Santa Ana Avenue<br>Training and Distribution Centers<br>Ontario, California 91761 | Leased | Flex | Chrysler Motors LLC | Landlord<br>ProLogis California, I, LLC<br>4545 Airport Way,<br>Denver, CO 80239<br>Managing Agent<br>Prologis Management Inc.<br>2817 E. Cedar Street, Suite 200<br>Ontario, CA 91761<br>Payee<br>Tracy Ryan<br>Prologis California I LLC<br>Bank of America<br>File 56074,<br>Los Angeles, CA 90074-6074 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 3. | 1215 K Street<br>17th Floor<br>Sacramento, California  95814 | Leased | Office | Chrysler Motors LLC | <u>Landlord/Payee</u><br>Regus Management Group<br>1215 K Street, 17th Floor,<br>Sacramento, CA  95814 | $336.30 |
| 4. | 12850 East 40th Avenue<br>Suite 0001<br>Denver, Colorado  80239 | Leased | Warehouse | Chrysler Motors LLC | <u>Managing Agent</u><br>ProLogis<br>4545 Airport Way,<br>Denver, CO  80239<br><u>Payee</u><br>ProLogis Industrial Properties III, LLC<br>PO BOX 847962<br>Dallas, TX  75284-7962<br><u>Landlord</u><br>ProLogis Industrial Properties III, LLC<br>4545 Airport Way,<br>Denver, CO  80239 | $0 |
| 5. | 12225 East 39th Avenue<br>Denver, Colorado  80239 | Leased | Warehouse | Chrysler Motors LLC | <u>Landlord</u><br>Stephen D. Tebo<br>d/b/a Tebo Development Co.<br>1590 Broadway,<br>Boulder, CO  80302<br><u>Payee</u><br>Tebo Development Co.<br>PO BOX T<br>Boulder, CO  80306<br><u>Notice Recipient</u><br>Tebo Development Co.<br>1590 Broadway,<br>Boulder, CO  80302 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 6. | 6400 South Fiddler's Green Circle, Sales – Suite 400 Greenwood Village, Colorado 80111 | Leased | Office | Chrysler Motors LLC | Landlord<br>Property Colorado OBJLW One Corporation<br>c/o ING Clarion Partners,<br>230 Park Avenue - 12th Floor,<br>New York, NY  10169<br>Notice Recipient<br>Property Colorado OBJLW One Corporation<br>Attn:  General Manager,<br>c/o CB Richard Ellis,<br>6400 S. Fiddler's Green Circle,<br>Suite 690,<br>Englewood, CO  80111<br>Managing Agent<br>CB Richard Ellis<br>6400 S. Fiddler's Green Circle,<br>Suite 690,<br>Greenwood Village, CO  80111<br>Payee<br>Plaza Tower One<br>File 74772, for Property Colorado OBJLW One Corp.,<br>PO BOX 60000<br>San Francisco, CA  94160 | $1652.52 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 7. | 3741 and 3593 Morreim Drive Belvidere, Illinois 61008 | Leased | Vehicle/Trailer Parking | Chrysler LLC | <u>Landlord</u><br>Belvidere Morraine, LLC<br>Attn: Greg Berkowitz,<br>c/o Northside Management, Inc.,<br>125 N. Halsted Street, Suite 203,<br>Chicago, IL 60661<br><u>Interested Party</u><br>Shane Van Sickle<br>Landmark Development, Inc.<br>6735 Vistagreen Way, Suite 300,<br>Rockford, IL 61107<br><u>Payee</u><br>Northside Management, Inc.<br>Attn: Greg Berkowitz,<br>125 N. Halsted Street, Suite 203,<br>Chicago, IL 60661 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 8. | 901 Warrenville Road Sales Business Center Lisle, Illinois 60532 | Leased | Office | Chrysler Motors LLC | Payee Arboretum Lakes I LLC Hamilton Partners, 300 Park Blvd., Suite 500, Itasca, IL 60143 Notice Recipient Arboretum Lakes I, LLC Attn: Sr. Vice President - Asset Management, c/o Kennedy Associates Real Estate Counsel, LP, 7315 Wisconsin Ave., Suite 350 West, Bethesda, MD 20814 Landlord Arboretum Lakes I, LLC Attn: EVP - Asset Management, c/o Kennedy Associates Real Estate Counsel, LP, 1215 Fourth Avenue, Suite 2400, Seattle, WA 98161-1085 Notice Recipient NewTower Trust Company Attn: President or Patrick O. Mayberry Three Bethesda Metro Center, Suite 1600, Bethesda, MD 20814 Notice Recipient Hamilton Partners, Inc. Attn: Senior Asset Manager, 300 Park Boulevard, Itasca, IL 60143 | $0 |
| 9. | | | | | Managing Agent Sharon Josephitis Hamilton Partners, Inc. 1011 Warrenville Road, Lisle, IL 60532 | |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| | 1125 East Vaile Avenue Building 800 Kokomo, Indiana 46901 | Leased | Manufacturing | Chrysler LLC | Landlord/Payee Laurence Tippmann, Sr., F.L.P. 9009 Coldwater Road, Fort Wayne, IN 46825 Managing Agent Tippmann Properties, Inc. 9009 Coldwater Road, Fort Wayne, IN 46825 | $0 |
| 10. | 6410 Ameriplex Drive Logistics Center Portage, Indiana 46368 | Leased | Warehouse | Chrysler LLC | Payee Bank of America, N.A. Attn: Servicing Manager, Capital Markets Servicing Group, 900 West Trade Street, Suite 650, Mail Code: NCI-026-06-01, Charlotte, NC 28255 Landlord DC Portage LLC 5401 North Central Expressway, #325, Dallas, TX 75205 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 11. | 6085 Marshalee<br>Sales Business Center<br>2nd Floor<br>Elkridge, Maryland 21075 | Leased | Office | Chrysler Motors LLC | Notice Recipient<br>Kennedy Associates Real Estate Counsel, LP<br>Attn: SVP - Asset Management - MEPT,<br>7315 Wisconsin Ave., Suite 350 West, Bethesda, MD 20814<br>CB Richard Ellis<br>250 West Pratt Street, Suite 1210, Baltimore, MD 21201<br>Payee<br>Multi-Employer Property Trust<br>c/o CB Richard Ellis,<br>PO BOX 60000, File #30364<br>San Francisco, CA 94160<br><br>Landlord<br>NewTower Trust Company<br>Multi-Employer Property Trust<br>Attn: Executive Vice President of Asset Management,<br>Kennedy Associates Real Estate Counsel, LP,<br>1215 Fourth Avenue,<br>2400 Financial Center,<br>Seattle, WA 98161<br>Notice Recipient<br>NewTower Trust Company<br>Multi-Employer Property Trust<br>Attn: Patrick O. Mayberry or Pres/MEPT,<br>NewTower Trust Company,<br>Three Bethesda Metro Center, Suite 1600,<br>Bethesda, MD 20814 | $1,824.06 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 12. | 261-291 Collier Road<br>Unit D<br>Auburn Hills, Michigan  48326 | Leased | Warehouse | Chrysler LLC | Landlord<br>Martha Usztan<br>Collier LLC<br>261 Collier Road<br>Auburn Hills, MI 48326 | $0 |
| 13. | 4400 Purks Road<br>Auburn Hills, Michigan  48326 | Leased | Flex | Chrysler Motors LLC<br><br>(Sales and Marketing) | Landlord Notice/Payee<br>QEK Global Solutions (US), Inc.<br>Attn:  Alan Przekora,<br>6001 Adams Road, Suite 100,<br>Bloomfield Hills, MI  48304 | $0 |
| 14. | 4400 Purks Road<br>Auburn Hills, Michigan  48326 | Leased | Flex | Chrysler Motors LLC<br><br>(Product Design & Operating) | Landlord Notice/Payee<br>QEK Global Solutions (US), Inc.<br>Attn:  Alan Przekora,<br>6001 Adams Road, Suite 100,<br>Bloomfield Hills, MI  48304 | $0 |
| 15. | 1272 Doris Road<br>Sales Business Center<br>Auburn Hills, Michigan  48326 | Leased | Office | Chrysler Motors LLC | Landlord/Payee<br>Samir Chrysler Michigan, LLC<br>Attn:  Mohammed Mirza,<br>20682 N. Plumwood Drive,<br>Kildeer, IL  60047 | $0 |
| 16. | 6500 Huber Street<br>JIT Center<br>Detroit, Michigan  48226 | Leased | Warehouse | Chrysler LLC | Landlord/Payee<br>Huber Manchester Investments LLC<br>34200 Mound Road,<br>Sterling Heights, MI  48310 | $0 |
| 17. | 11831 Freud Street<br>JIT Center<br>Detroit, Michigan  48214 | Leased | Warehouse | Chrysler LLC | Landlord/Payee<br>Crown Enterprises, Inc.<br>Attn:  Real Estate Department,<br>12225 Stephens Road,<br>Warren, MI  48089 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 18. | French Road<br>Detroit, Michigan 48213 | Leased | Vehicle/Trailer Parking | Chrysler Transport Inc. | <u>Landlord/Payee</u><br>City of Detroit<br>Airport Department,<br>Detroit City Airport,<br>11499 Conner Avenue,<br>Detroit, MI 48213<br><u>Notice Recipient</u><br>Avery Williams<br>Williams Acosta, PLLC<br>660 Woodward Avenue, Suite 2430,<br>Detroit, MI 48226 | $0 |
| 19. | 601 Piquette<br>Detroit, Michigan 48202 | Leased | Warehouse | Chrysler LLC | <u>Landlord & Payee</u><br>Piquette-Manchester Investments, LLC<br>Sam Fodale,<br>c/o Delta Management Company, Inc.<br>PO BOX 463207<br>Mt. Clemens, MI 48046<br><u>Interested Party</u><br>Sam Fodale<br>Fodale Group, LLC<br>5820 East Nevada<br>Detroit, MI 48234 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 20. | 6401 East Nevada Street Detroit, Michigan 48234 | Leased | Warehouse | Chrysler Motors LLC | Landlord<br>Nevada Properties, LLC<br>Attn: Gary Fish<br>c/o Delta Management Company, Inc.<br>PO BOX 463207<br>Mt. Clemens, MI 48046<br>Managing Agent<br>Gary Fish<br>Delta Management Company<br>PO BOX 463207<br>Mt. Clemens, MI 48046<br>Payee<br>Nevada Properties, LLC<br>Attn: Gary Fish<br>c/o Delta Management Company, Inc.<br>PO BOX 463207<br>Mt. Clemens, MI 48046 | $0 |
| 21. | 250 West Larned Auto Show Event Detroit, Michigan 48226 | Leased | Office | Chrysler LLC | Tenant Notice<br>DaimlerChrysler Corporation<br>1000 Chrysler Drive,<br>Headquarters, CIMS 485-10-95,<br>Auburn Hills, MI 48326-2766<br>Landlord Notice<br>City of Detroit Fire Department<br>Fire Commissioner,<br>250 West Larned,<br>Detroit, MI 48226 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 22. | 7408 Metro Parkway<br>Sterling Heights, Michigan  48312 | Leased | Warehouse | Chrysler LLC | Notice Recipient<br>Joseph Thomas<br>Driggers, Schultz & Herbst<br>2600 West Big Beaver Road, Suite 550<br>Troy, MI  48084<br>Landlord/Payee/Managing Agent<br>Manchester - Sterling Heights<br>Development Company, LLC<br>Attn:  Gary Fish<br>c/o Delta Management Company, Inc.<br>PO BOX 463207<br>Mt. Clemens, MI  48046<br>Interested Party<br>Sam Fodale<br>Fodale Group, LLC<br>5820 East Nevada<br>Detroit, MI  48234 | $0 |
| 23. | 6210 Product Drive<br>Sterling Heights, Michigan  48312 | Leased | Warehouse | Chrysler LLC | Payee/Landlord<br>Product Support, Inc.<br>Attn:  Bill Beaudin<br>6210 Product Drive<br>Sterling Heights, MI  48312 | $0 |
| 24. | 12350 East Nine Mile Road<br>Warren, Michigan  48089 | Leased | Warehouse | Chrysler LLC | Payee/Landlord<br>DPI Group, LLC<br>PO BOX 15222<br>Fresno, CA  93702-5222<br>Landlord Notice<br>DPI Group, LLC<br>647 Alluvial Avenue,<br>Clovis, CA  93611 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 25. | 22077 Mound Road<br>Warren, Michigan 48091 | Leased | Vehicle/Trailer Parking | Chrysler LLC | <u>Landlord</u><br>Dunn & Mavis, Inc.<br>Attn: Mr. Mavis<br>233 Wilshire Boulevard, Suite 250<br>Santa Monica, CA 90401<br><u>Payee</u><br>Dunn & Mavis, Inc.<br>Attn: Damien Mavis<br>PO BOX 12910<br>San Luis Obispo, CA 93406<br><u>Notice Recipient</u><br>George D. Mercer, Esq.<br>101 W. Big Beaver Road, Suite 1000<br>Troy, MI 48084-5280 | $0 |
| 26. | 6565 East Eight Mile Road<br>Buildings A, D and E<br>Warren, Michigan 48091 | Leased | Warehouse | Chrysler LLC | <u>Landlord</u><br>Sherwood Associates, L.P.<br>Attn: Charles Kriser,<br>400 Skokie Blvd., Suite 420,<br>Northbrook, IL 60062-7904<br><u>Payee</u><br>Sherwood Associates, L.P.<br>Gulfco,<br>616 East Hyman Avenue, Suite 204,<br>Aspen, CO 81611 | $0 |
| 27. | 5790 Campus Parkway<br>Hazelwood, Missouri 63042 | Leased | Warehouse | Chrysler Motors LLC | <u>Payee/Landlord/Managing Agent</u><br>Willing L. Biddle<br>Urstadt Biddle Properties, Inc.<br>321 Railroad Avenue<br>Greenwich, CT 06830 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 28. | 108 Route 303 & Palisades Parkway Distribution Center & Business Center Tappan, New York 10983 | Leased | Office Warehouse | Chrysler Motors LLC | Payee Palisades Properties Co., L.P. ABA # 071925046 c/o America Chartered Bank Account # 1177262 Landlord Palisades Properties Co., L.P. Attn: Wells P. Hardesty Bridlewood Associates, Inc. 51 Grey Wing Pointe Naples, FL 34113 | $0 |
| 29. | 1301 39th Street North Fargo, North Dakota 58102 | Leased | Manufacturing | Global Electric Motorcars, LLC | Landlord Comstock Land Company, LLC PO BOX 10976 Fargo, ND 58106-0976 Comstock Land Company, LLC Attn: Monte Kjos 3102 26th Ave SW Fargo, ND 58103 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 30. | 1717 Matzinger Road<br>Toledo, Ohio 48612 | Leased | Warehouse | Chrysler LLC | Landlord<br>Jerry Arkebauer<br>Toledo-Lucas County Port Authority<br>President<br>One Maritime Plaza<br>Toledo, OH 43604<br>Notice Recipient<br>Fifth Third Bank<br>Corporate Trust Department<br>38 Fountain Square Plaza<br>Cincinnati, OH 45263<br>Interested Party<br>Jackie Denver<br>The Bank of New York Trust<br>Company, NA<br>525 Vine Street, Suite 900<br>Cincinnati, OH 45202 | $0 |
| 31. | 1515 Matzinger Road<br>Sequencing Center<br>Toledo, Ohio 43612 | Leased | Warehouse | Chrysler LLC | Landlord<br>Jerry Arkebauer<br>Toledo-Lucas County Port Authority<br>One Maritime Plaza<br>Toledo, OH 43604<br>Interested Party<br>Jackie Denver<br>The Bank of New York Trust<br>Company, NA<br>525 Vine Street, Suite 900<br>Cincinnati, OH 45202 | $0 |
| 32. | 5111 Telegraph Road<br>Toledo, Ohio 43612 | Leased | Warehouse | Chrysler LLC | Landlord/Payee<br>Willis Day Properties, inc.<br>PO BOX 676<br>Toledo, OH 43697 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 33. | 5159 North Detroit Avenue<br>Toledo, Ohio 43612 | Leased | Land | Chrysler Motors LLC | Payee<br>OmniSource Corporation<br>c/o J.P. Morgan Chase<br>525 West Monroe Street, 8th Floor<br>OmniSource Box 23679<br>Chicago, IL 60661<br>Landlord<br>OmniSource Corporation<br>1610 North Calhoun Street<br>Fort Wayne, IN 46808 | $0 |
| 34. | 10030 South West Allen Boulevard<br>Beaverton, Oregon 97005 | Leased | Warehouse | Chrysler Motors LLC | Landlord/Payee<br>Gregory Goodman<br>Gremar West, LLC<br>c/o Downtown Development Group<br>920 SW Sixth Avenue, Suite 223<br>Portland, OR 97204<br>Managing Agent<br>Zac Inwood<br>Downtown Development Group<br>Gremar West<br>920 SW Sixth Avenue, Suite 223<br>Portland, OR 97204 | $0 |
| 35. | 1 Calle 1<br>Guayanbo, Puerto Rico 00968 | Leased | Office | Chrysler International Services, S.A. | Landlord<br>Sociedades Santa Marina, S.E.<br>PO Box 364588<br>San Juan, Puerto Rico 00936-4588 | $0 |
| 36. | 4250 East Shelby Drive<br>Memphis, Tennessee 38118 | Leased | Warehouse | Chrysler Motors LLC | Landlord/Payee<br>Hollingsworth Capital Partners - Memphis, LLC<br>Attn: Trey Hollingworth<br>Two Centre Plaza<br>Clinton, TN 37716 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 37. | 14131 Midway Road<br>Suite 800<br>Addison, Texas 75001 | Leased | Office | Chrysler Motors LLC | Managing Agent<br>Koll/PER Greenhill Park, LLC<br>14131 Midway Road, Suite 115<br>Addison, TX 75001<br>Landlord<br>Koll/PER, LLC<br>Diane Scott, VP-Asset Management<br>4343 Von Karman Avenue, Suite 150<br>Newport Beach, CA 92660<br>Payee<br>Koll/PER, LLC<br>Dept. 00344<br>P.O. Box 202003<br>Dallas, TX 75320-2003 | $210.78 |
| 38. | 1020 Hayden Drive<br>Carrollton, Texas 75006 | Leased | Warehouse | Chrysler Motors LLC | Managing Agent<br>Ann Anderson<br>TIG Real Estate Services<br>3410 Midcourt Road, Suite 136<br>Carrollton, TX 75006<br>Notice Recipient/Managing Agent<br>USAA Real Estate Company<br>Vice President, Portfolio Mgmt<br>9830 Colonnade Blvd., Suite 600<br>San Antonio, TX 78230-2239<br>Landlord<br>Mike Wenaas<br>Cobalt Industrial REIT<br>5605 N. MacArthur Blvd., Suite 350<br>Irving, TX 75038<br>Payee<br>Cobalt Industrial Reit<br>Dept. 23503, PO BOX 202235<br>Dallas, TX 75320-2235 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 39. | 2205 East Beltline Road Carrollton, Texas 75006 | Leased | Warehouse | Chrysler Motors LLC | Landlord/Payee Urstadt Biddle Properties, Inc. Attn: Willing L. Biddle 321 Railroad Avenue Greenwich, CT 06830 | $0 |
| 40. | 16555 Beach Blvd Huntington Beach, California 92647-4882 | Leased | Dealer | Chrysler Realty Company LLC | Landlord Howard L. Abel 74-470 Palo Verde Drive, Indian Wells, CA 92210 | $0 |
| 41. | La Brea & 3rd Street Los Angeles, California 90036 | Leased | Dealer | Chrysler Realty Company LLC | Landlord George C. Mitchell, Trustee 3435 Wilshire Boulevard, 30th Floor, Los Angeles, CA 90010 | $0 |
| 42. | 311 - 321 S. La Brea Ave Los Angeles, California 90036 | Leased | Dealer | Chrysler Realty Company LLC | Landlord Betty Jean Duval 1052 Marilyn Drive, Beverly Hills, CA 90210 | $0 |
| 43. | 343 – 349 S. La Brea Ave. Los Angeles, California 90036 | Leased | Dealer | Chrysler Realty Company LLC | Landlord John H. Hanshue 2945 Nova Drive, Ashland, CA 97520 | $0 |
| 44. | 900 W. Capitol Expressway San Jose, California 95136-1198 | Leased | Dealer | Chrysler Realty Company LLC | Landlord Normandin's 405 West Santa Clara, San Jose, CA | $0 |
| 45. | 6660 Leland Street Ventura, California | Leased | Dealer | Chrysler Realty Company LLC | Landlord Hofer Vineyards, LLC 6800 Auto Center Drive, Ventura, CA 93003 | $0 |

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 46. | 5445 S. Broadway<br>Littleton, Colorado  80121-8002<br>(GO CJ) | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Emich Dodge LLC<br>5445 South Broadway, Littleton, CO 80121-8002 | $0 |
| 47. | 5540 S. Bannock<br>Littleton, Colorado  80121-8002<br>(GO CJ) | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>FRP Enterprises, LLLP<br>3951 DaVinci Drive, Longmont, CO 80503 | $0 |
| 48. | 4505 E. 96th Street<br>Indianapolis, Indiana  46268 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Falcon Realty LLC<br>4505 West 96th Street, Indianapolis, IN 46268 | $0 |
| 49. | 5311 Dixie Hwy<br>Louisville, Kentucky  40216-1557 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>James & Joy Maguire<br>6801 Preston Highway, Louisville, KY 40219 | $0 |
| 50. | 5717 Baltimore Pike<br>Baltimore, Maryland  21228-1701 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Augusta S. Wurtzer, Sr. & Ruth M. Wurtzer<br>4016 Old Columbia Pike, Ellicott City, MD 21043 | $0 |
| 51. | 724 Rogers Street<br>Lowell, Massachusetts  01852-4338 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Danvers-DCIII, Inc.<br>950 Echo Lane, Suite 100, Houston, TX 77024 | $0 |
| 52. | 1341 Route 23<br>Butler, New Jersey  07045 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Ravine Realty, LLC<br>1571 Route 23 South, Butler, NJ 07405 | $0 |

See the attached Addendum for important information.

| | Address | Type of Interest | Type of Property | Lessee | Landlord Notice Address | Cure Amount |
|---|---|---|---|---|---|---|
| 53. | 234 Route 4 East<br>Paramus, New Jersey 07652 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>NTH 234E, LLC<br>224 The Mall at IV, Paramus, NJ 07652 | $0 |
| 54. | 315 Route 4 West<br>Paramus, New Jersey 07652 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>NTH 315 W, LLC<br>223 The Mall at IV, Paramus, NJ 07652 | $0 |
| 55. | 2020 Niagara Falls Blvd<br>Tonawanda, New York 14150-5599 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Northtown Properties<br>3900 Sheridan Drive, Amherst, NY 14226 | $0 |
| 56. | 3588 Sunrise Hwy<br>Wantagh, New York 11793-4051 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>Sunrise Realty I LLC<br>3588 Sunrise Highway, Wantagh, NY 11793 | $0 |
| 57. | 3614 Sunrise Hwy<br>Wantagh, New York 11793 | Leased | Dealer | Chrysler Realty Company LLC | Landlord<br>3614 Sunrise Realty LLC<br>3614 Sunrise Highway, Merrick, NY 11566 | $0 |

**Exhibit B**

**[Schedule of Certain Confirmed Employee Related Agreements
and Cure Costs Related Thereto]**

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER CORPORATION | BANK ONE TRUST COMPANY N.A. | Trust Agreement for the Voluntary Employees' Beneficiary Association | ATTN: NORMA FARRINGTON, AUTHORIZED OFFICER | | | | | | USA | 9/23/2003 | $0.00 | |
| DAIMER CHRYSLER INSURANCE COMPANY | VOLUNTARY BENEFITS SOLUTIONS LLC | Benefits Agreement for Voluntary Benefits Program | ATTN: JIM EVANS | 1607 E BIG BEAVER RD STE 210 | | TROY | MI | 48083 | USA | 11/2/2006 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | BANK ONE TRUST COMPANY N.A. | Trust Agreement for the Master Supplemental Unemployment Benefits Trust | ATTN: IAA ADMIN | 1111 POLARIS PKWY  STE 2-N | | COLUMBUS | OH | 43240 | USA | 5/13/2002 | $0.00 | |
| CHRYSLER CORPORATION | MERRILL LYNCH TRUST COMPANY | Trust Agreement for the Salaried Employees Savings Plan | ATTN: CHRIS RUSIN | | | | | | USA | 4/24/1995 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | MERRILL LYNCH TRUST COMPANY | Trust Agreement for the Employee Managed Retirement Trust | ATTN: MELANIE MADEUX | | | | | | USA | 6/30/2004 | $0.00 | |
| CHRYSLER CORPORATION | MERRILL LYNCH TRUST COMPANY | Trust Agreement for the Hourly Employees' Deferred Pay Plan | | | | | | | USA | 4/24/1995 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | THE CHASE MANHATTAN BANK | Trust Agreement for the Voluntary Employees' Beneficiary Association Master Trust | ATTN: PETER OWEN, VICE PRESIDENT | 4 METRO TECH CENTER, 18TH FLOOR | | BROOKLYN | NY | 11245 | USA | 1/29/2001 | $0.00 | |
| FIDUCIARY | CHARLES SCHWAB TRUST COMPANY | Retirement Trust Funds Participation Agreement | | 425 MARKET STREET 7TH FLOOR | | SAN FRANCISCO | CA | 94105 | USA | 10/2003 | $0.00 | |
| CHRYSLER CORPORATION | N.B.D. BANK, N.A. | Trust Agreement - Retiree Choice Healthcare VEBA | | | | | | | USA | 6/1/1991 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Universal Life Insurance | RONALD A WILLIAMS PRESIDENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance, Basic Accidental Death and Personal Loss Coverage, and Optional Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | NBU Active Certificate 5 |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Basic Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | NBU Retired Certificate 6r |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance, and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | NBU Retired summary of coverage 6A |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | HBU Retired summary of coverage 2A |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | HBU Active Certificate 1 |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | HBU Active summary of coverage 1A |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | HBU Retired Certificate 2 |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | SBU Retired summary of coverage 4A |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | SBU Active Certificate 3 |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | SBU Active summary of coverage 3a |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN: HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | SBU Retired Certificate 4 |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 11/6/2006 | $0.00 | NBU Active summary of coverage 5A |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 4/1/2004 | $0.00 | Summary of coverage 1A |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Life Insurance and Accidental Death and Personal Loss Coverage | ATTN HEALTH LAW DEPARTMENT | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 4/1/2004 | $0.00 | Summary of coverage 2A |
| CHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Extended Disability | | | | HARTFORD | CT | | USA | 11/1/1979 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Group Life and Accident and Health Insurance Policy Number GP-40400 | | 151 FARMINGTON AVENUE | | HARTFORD | CT | 06156 | USA | 1/1/1999 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | AETNA LIFE INSURANCE COMPANY | Appointment of Pacific Resources as Broker for Various Plans | | 1000 MIDDLE STREET | | MIDDLETOWN | CT | 06457 | USA | 2/17/2004 | $0.00 | |
| HARTFORD NATIONAL, BANK & TRUST COMPANY TRUSTEE / CHRYSLER CORPORATION EMPLOYEE BENEFIT TRUST | AETNA LIFE INSURANCE COMPANY | Benefits Agreement for Disability Split Funded Deposit Fund | | | | HARTFORD | CT | | USA | 11/1/1979 | $0.00 | |
| CHRYSLER LLC | AXA ASSISTANCE USA INC | Benefits Agreement for Travel Services | OLIVIER VAN POPERINGHE CHIEF EXECUTIVE OFFICE | 122 SOUTH MICHIGAN AVE    SUITE 1100 | | CHICAGO | IL | | USA | 3/1/2008 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | BANK ONE TRUST COMPANY NA | Benefit Payment Service Agreement for Master Retirement Trust | ATTENTION BENEFIT DISBURSEMENTS, MI1-8225 | 9000 HAGGERTY ROAD | | BELLEVILLE | MI | 48111 | USA | 5/9/2005 | $0.00 | |
| CHRYSLER CORPORATION | BANKERS TRUST COMPANY | Trust Agreement for Chrysler Corporation Master Retirement Trust | EMPLOYEE BENEFIT DIVISION | ATTENTION HAROLD E BECKER VICE PRESIDENT | 280 PARK AVENUE | NEW YORK | NY | 10015 | USA | 4/1/1982 | $0.00 | |
| CHRYSLER LLC | BEST DOCTORS INC | Group Health Agreement | ATTENTION HAL N SCHWARTZ GENERAL COUNSEL | ONE BOSTON PLACE 32ND FLOOR | | BOSTON | MA | 02108 | USA | 10/2008 | $0.00 | |
| CHRYSLER LLC | BEST DOCTORS INC | Benefits Agreement for Medical Information Services | EVAN FALCHUK PRESIDENT | ONE BOSTON PLACE 32ND FLOOR | | BOSTON | MA | 02108 | USA | 10/2008 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | BLUE CARE NETWORK | Benefits Agreement for Administration of Retiree Drug Subsidy | ATTN: PRESIDENT AND CEO | 20500 CIVIC CENTER DRIVE PO BOX 5043 | | SOUTHFIELD | MI | 48086 | USA | 1/1/2006 | $0.00 | |
| CHRYSLER CORPORATION | BLUE CARE NETWORK OF SOUTHEAST MICHIGAN | Benefits Agreement for Health Care Services | | | | | | | USA | 1/1/1996 | $0.00 | |
| CHRYSLER CORPORATION | BLUE CROSS BLUE SHIELD OF MICHIGAN | Benefits Agreement for Administration of Health Care Services (with addenda) | | 600 LAFAYETTE EAST | | DETROIT | MI | 48226 | USA | 1/1/1993 | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER CORPORATION | BLUE CROSS BLUE SHIELD OF MICHIGAN / BLUE CROSS BLUE SHIELD OF MISSOURI | Benefits Agreement for PPO Incentive | | | | | | | | 7/1/2006 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | BLUE CROSS BLUE SHILED OF MICHIGAN | Benefits Agreement for Cost Reduction Proposal | | | | | | | | 4/27/2007 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | CARE CHOICES HMO/MEDSTAT | Benefits Agreement for Use and Disclosure for Protected Health Information | | | | | | | USA | 5/1/2006 | $0.00 | |
| CHRYSLER CORPORATION | CARE CHOICES HMO | Benefits Agreement for Administration of Health Services | 34605 TWELVE MILE ROAD | P.O. BOX 9087 | | FARMINGTON HILLS | MI | 48331 | USA | 1/1/1996 | $0.00 | |
| CHRYSLER LLC | CAREMARK, LLC | Benefits Agreement for Prescription Management Services | ATTN: VICE PRESIDENT, LEGAL SERVICES AND MANAGING COUNSEL | 2211 SANDERS ROAD, NBT - 10 | | NORTHBROOK | IL | 60062 | USA | 6/1/2006 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | CO/OP OPTICAL | Benefits Agreement for Health Care | ATTN PATRICK KORTH | 2424 E EIGHT MILE RD | | DETROIT | MI | 48234 | USA | 9/8/2000 | $0.00 | |
| CHRYSLER CORPORATION | COMPCARE HEALTH SERVICES INSURANCE CORPORATION D/B/A DENTACARE | Benefit Agreement for Dental Services | ROGER A FORMISANO PRESIDENT | 401 W MICHIGAN STREET | | MILWAUKEE | WI | 53203 | USA | 1/1/1997 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | DAIMLERCHRYSLER INSURANCE AGENCY INC. | Services Agreement for Sale of Voluntary Benefits and Products (with Amendments) | ATTENTION MARKETING 27777 FRANKLIN SERVICES MANAGER | ROAD | | SOUTHFIELD | MI | 48034 | USA | 9/13/2002 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | DAVIS VISION | Benefits Agreement for Vision Benefit Payment Services | CARL MOROFF OD & RICHARD DAVIS | 159 EXPRESS ST | | PLAINVIEW | NY | 11803 | USA | 1/1/1999 | $0.00 | |
| CHRYSLER LLC | DELTA DENTAL PLAN OF MICHIGAN INC | Benefits Agreement for Dental Plan | [NAME NOT LEGIBLE] EXECUTIVE VICE PRESIDENT | | | | | | USA | 1/1/2008 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | Benefits Agreement for Long Term Disability | RICHARD G COSTELLO SECRETARY; THOMAS M MARRA, PRESIDENT | 5445 CORPORATE DRIVE | SUITE 300 | TROY | MI | 48098 | USA | 12/20/2005 | $0.00 | |
| DAIMLERCHRYSLER | HEALTH ALLIANCE PLAN | Benefits Agreement for 2002 Revised HMO Contract Addendum | SCOTT AVEROLL | | | | | | USA | 12/19/2001 | $0.00 | |
| CHRYSLER CORPORATION | HEALTH ALLIANCE PLAN | Benefits Agreement for Health Care Services | UNDERWRITING & RATING MANAGER | 2850 WEST GRAND BLVD | | DETROIT | MI | 48202 | USA | 1/1/1996 | $0.00 | |
| CHRYSLER LLC | HEALTH RESEARCH INSIGHTS INC | Benefits Agreement for Review of Medical Decision (S.P.I.E.S.) | THEODORE L PERRY PHD | 120 HOLIDAY COURT | SUITE 4 | FRANKLIN | TN | 37067 | USA | 11/10/2008 | $0.00 | |
| CHRYSLER CORPORATION | HEALTHCARE RECOVERIES INC | Administrative Services Agreement for Health Care Subrogation | ATTN DOUGLAS R SHARPS | 1400 WATTERSON TOWER | | LOUISVILLE | KY | 40218 | USA | 1/1/1998 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | HEALTHCARE RECOVERIES INC | Addendum to Administrative Services Agreement for Health Care Subrogation | TIMOTHY F CAHILL SENIOR VICE PRESIDENT | 1400 WATTERSON TOWER | | LOUISVILLE | KY | 40218 | USA | 2/27/2001 | $0.00 | |
| DAIMLERCHRYSLER | HUMANA INC | Benefits Agreement for 2001 HMO Contract Addendum | R RICHARD COOLEY | | | | | | USA | 10/24/2000 | $0.00 | |
| DAIMLERCHRYSLER | HUMANA INC INSURANCE COMPANY | Benefits Agreement for Administration of Health Services | KHALID NAZIR VICE PRESIDENT | | | | | | USA | 1/1/2006 | $0.00 | |
| CHRYSLER CORPORATION | HUMANA WISCONSIN HEALTH ORGANIZATION INSURANCE CORPORATION | Benefits Agreement for Health Care Services | | | | | | | USA | 1/1/1996 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | HYATT LEGAL PLANS INC (HLP) | Benefits Agreement for Administration of Legal Services | | 1111 SUPERIOR AVENUE | SUITE 800 | CLEVELAND | OH | 44114-2507 | USA | 7/1/2002 | $0.00 | Not Signed by HLP |
| CHRYSLER CORPORATION | KAISER FOUNDATION HEALTH PLAN INC | Benefits Agreement for Health Care Services | KAISER PERMANENTE OHIO REGION | JIM SENS MANAGER NATIONAL ACCOUNTS | NORTH POINT TOWER SUITE 1200 | CLEVELAND | OH | 44114 | USA | 1/1/1996 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | KAISER FOUNDATION HEALTH PLAN INC | Benefits Agreement for Drug Subsidy Reporting | PETER ANDRUSZKIEWICZ CP NAT ACCTS | PG 5, SEC. 11.5 NOTICES MUST BE SENT TO THE ADDRESSES REFERENCED IN THE GROUP AGREEMENT (MAY BE GROUP AGREEMENT ABOVE) | | | | | USA | 1/1/2006 | $0.00 | |
| CHRYSLER LLC | MARSH USA INC | Services Agreement (with two addenda to Exhibit A: Statement of Work) | CHARLES F. MARTIN MANAGING DIRECTOR | 601 MERRITT 7 | | NORWALK | CT | 06586 | USA | 7/25/2008 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | MEDICAL MUTUAL SERVICES LLC | Benefits Agreement for Health Care Services | ATTENTION: ALEXIS DECOLA | 3737 SYLVANIA AVENUE | | TOLEDO | OH | 43623 | USA | 7/1/2005 | $0.00 | Notice Party 1 |
| DAIMLERCHRYSLER CORPORATION | MEDICAL MUTUAL SERVICES LLC | Benefits Agreement for Health Care Services | GENERAL COUNSEL | 2060 E NINTH ST | | CLEVELAND | OH | 44115 | USA | 7/1/2005 | $0.00 | Notice Party 2 |
| DAIMLERCHRYSLER CORPORATION | MEDSTAT GROUP INC | Hosted Services Agreement - Amendments No 4 - for Health Care Data | ATTN CHIEF FINANCIAL OFFICER | 777 E EISENHOWER PARKWAY | | ANN ARBOR | MI | 48108 | USA | 2/1/2007 | $0.00 | |
| CHRYSLER LLC | MERCER | Service Agreement for Summary Plan Description Production | BRENDA MCMAHON | 600 RENAISSANCE CENTER | SUITE 1800 | DETROIT | MI | 48243 | USA | 9/10/2008 | $0.00 | |
| CHRYSLER LLC | MERCER | Benefits Agreement for Consulting Services to Develop Summary Plan Descriptions | JIM BANTE | | | | | | USA | 4/23/2008 | $0.00 | |
| CHRYSLER LLC | MERCER | Benefits Agreement for Consulting Services to Develop Summary Plan Descriptions (Scope Modification) | JIM BANTE | | | | | | USA | 9/10/2008 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | Administrative Services (Recordkeeping and Investment Services) Agreement for Qualified Plans and Health Plans | BEN SHEPPARD DIRECTOR | | | | | | USA | 5/10/2006 | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Universal Life Insurance | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF EXECUTIVE OFFICER | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 3/1/2008 | $0.00 | Group Policy No. 190583-G, Group No. 97892 - Notice Party 1 |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Universal Life Insurance | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF EXECUTIVE OFFICER | ADMINISTRATIVE OFFICE | 177 SOUTH COMMONS DRIVE AURORA | | IL | 60504 | USA | 3/1/2008 | $0.00 | Notice Party 2 |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Universal Life Insurance for the Employees of Employer | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF EXECUTIVE OFFICER | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 3/1/2008 | $0.00 | Group Policy No. 190583-G, Group No. 96561 - Notice Party 1 |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Universal Life Insurance for the Employees of the Employer | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF EXECUTIVE OFFICER | ADMINISTRATIVE OFFICE | 177 SOUTH COMMONS DRIVE AURORA | | IL | 60504 | USA | 3/1/2008 | $0.00 | Notice Party 2 |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Universal Life Insurance for the Employees of the Employer | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF EXECUTIVE OFFICER | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 3/1/2008 | $0.00 | Group Policy No. 190583-G, Group No. 96562 - Notice Party 1 |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Universal Life Insurance for the Employees of the Employer | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF EXECUTIVE OFFICER | ADMINISTRATIVE OFFICE | 177 SOUTH COMMONS DRIVE AURORA | | IL | 60504 | USA | 3/1/2008 | $0.00 | Notice Party 2 |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Basic Life Insurance | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF OPERATING OFFICER | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 11/18/2008 | $0.00 | Plan Rate Amendment |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Health Care Participant Assistant Program for Chrysler-UAW Salary Employees, and Health Care for Chrysler-UAW Hourly Employees | | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 3/1/2008 | $0.00 | |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Group Term Life and Accident and Health Insurance Policy for Payment of Premiums | C ROBERT HENRIKSON CHAIRMAN PRESIDENT AND CHIEF OPERATING OFFICER | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 1/1/2008 | $0.00 | |
| CHRYSLER LLC | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Application for Group Insurance | CHARLES C AZU | 200 PARK AVENUE | | NEW YORK | NY | 10166 | USA | 3/31/2008 | $0.00 | |
| DAIMLERCHRYSLER | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Qualified Long Term Care Group Insurance Policy | | ONE MADISON AVENUE | | NEW YORK | NY | 10010-3690 | USA | 3/1/2002 | $0.00 | |
| DAIMLERCHRYSLER | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Qualified Long Term Care Group Insurance Policy | ROBERT K BONMOSCHE CHAIRMAN PRESIDENT CHIEF EXECUTIVE OFFICER | ONE MADISON AVENUE | | NEW YORK | NY | 10010-3690 | USA | 1/1/2002 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | METROPOLITAN LIFE INSURANCE COMPANY | Benefits Agreement for Appointment of Pacific Resources for Long Term Care Insurance | ROBERT LOVE VICE PRESIDENT | 25300 TELEGRAPH ROAD | SUITE 580 | SOUTHFIELD | MI | 48034 | USA | 5/11/2004 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | Benefits Agreement for Voluntary Benefits - Auto and Home Property and Casualty Products | ATTN LANCE A DORDICK | C/O METLIFE VOLUNTARY BENEFITS GROUP | 477 MARTINSVILLE ROAD 4TH FLOOR LIBERTY CORNER | | NJ | 07938 | USA | 2/1/2002 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | METROPOLITAN PROPERTY AND CASUALTY INSURANCE COMPANY | Benefits Agreement for Voluntary Home and Auto Insurance | MARTIN W DEEDE VICE PRESIDENT | C/O METLIFE VOLUNTARY BENEFITS GROUP | 477 MARTINSVILLE ROAD 4TH FLOOR LIBERTY CORNER | | NJ | 07938 | USA | 2/1/2002 | $0.00 | |
| CHRYSLER CORPORATION | MIDWESTERN DENTAL PLANS | Benefits Agreement for Administration of Dental Benefits | JOHN MORGAN JR VICE PRESIDENT | | | USA | | | | 1/1/1995 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | NATIONAL VISION ADMINISTRATORS | Benefits Agreement for Vision Management Services | MILDRED A MONACO VICE PRESIDENT | 711 RIDGEDALE AVENUE | | EAST HANOVER | NJ | 07936 | USA | 6/1/1998 | $0.00 | |
| CHRYSLER CORPORATION | PRUDENTIAL INSURANCE COMPANY | Investment Manager Agreement | ATTN FREDERICK SCHWAGE VICE PRESIDENT | HANOVER ROAD | | FLORHAM PARK | NJ | 07932 | USA | 4/1/1982 | $0.00 | |
| CHRYSLER CORPORATION | PRUDENTIAL INSURANCE COMPANY | Investment Manager Agreement | ATTN KERRY W OTTERBY VICE PRESIDENT | HANOVER ROAD | | FLORHAM PARK | NJ | 07932 | USA | 3/9/1988 | $0.00 | |
| CHRYSLER CORPORATION | PRUDENTIAL INSURANCE COMPANY | Benefits Agreement for Investment Services | GEORGE R MOLSON [SP] VICE PRESIDENT GROUP PENSION CONTRACTS | | | | | | USA | 10/25/1988 | $0.00 | |
| CHRYSLER CORPORATION | PRUDENTIAL INSURANCE COMPANY | Benefits Agreement for Investment Manager | W N RICHEY [SP] VICE PRESIDENT GROUP PENSION CONTRACTS | | | | | | USA | 3/9/1988 | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAIMLERCHRYSLER CORPORATION | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | Benefits Agreement for Administration of Disability Services | GENERAL COUNSEL | 1100 RIDGEWAY LOOP ROAD | | MEMPHIS | TN | 38120 | USA | 6/1/2006 | $0.00 | |
| CHRYSLER CORPORATION | SDDC CORP DGA SOCIAL SECURITY DISABILITY CONSULTANTS AND DISABILITY SERVICES INC | Administrative Services Agreement for Social Security Disability | ATTN MR R GARY DOLENGA MANAGING DIRECTOR | 39500 ORCHARD HILL PLACE | SUITE 350 | NOVI | MI | 48375 | USA | 1/1/1998 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | STERLING BENEFITS LLC | Administrative Services Agreement for Voluntary Benefits Programs for Represented Employees | ATTN JOE HANEY | 42560 VAN DYKE RD | | STERLING HEIGHTS | MI | 48314 | USA | 11/1/2005 | $0.00 | |
| CHRYSLER CORPORATION | SUPERIOR DENTAL CARE INC | Benefits Agreement for the Provision of Dental Services | REBECCA G HANELL EVP & CEO | | | | | | USA | 1/1/1995 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | THE HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | Benefits Agreement for VEDB Program | ATTN: REGIONAL MANAGER | 5445 CORPORATE DRIVE | SUITE 300 | TROY | MI | 49089 | USA | 12/20/2005 | $0.00 | Brokered by Sterling Benefits, LLC |
| DAIMLERCHRYSLER CORPORATION | THE HARTFORD LIFE AND ACCIDENT INSURANCE COMPANY | Benefits Agreement for Administration of Voluntary Employee Disability Plan | GORDON SMITH REGIONAL SALES MANAGER | 5445 CORPORATE DRIVE | SUITE 300 | TROY | MI | 49089 | USA | 12/20/2005 | $0.00 | |
| DAIMLERCHRYSLER COMPANY LLC | THE MINNESOTA POLICY GROUP LLC | Benefits Agreement for Administration of Prescription Drug Services | CONSULTANT | 3507 RAE COURT | | WOODBURY | MN | 55125 | USA | 6/1/2007 | $0.00 | |
| DAIMLERCHRYSLER COMPANY LLC | THE MINNESOTA POLICY GROUP LLC | Benefits Agreement for Consulting Services for Prescription Drug Program | STEPHEN W SCHONDELMEYER CHIEF EXECUTIVE OFFICER | 808 BERRY PLACE #137 | | ST PAUL | MN | 55114 | USA | 6/1/2007 | $0.00 | |
| CHRYSLER CORPORATION | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | Benefits Fee Agreement for the Master Retirement Trust | JOEL STOESSER [SP] VICE PRESIDENT | | | | | | USA | 6/19/1996 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION / STATE STREET BANK AND TRUST COMPANY TRUSTEE | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | Benefits Reimbursement Agreement for the Master Retirement Trust | JOHN BARTKOVSKY SENIOR CLIENT SERVICE REPRESENTATIVE | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507-1789 | USA | 10/1/2003 | $0.00 | |
| CHRYSLER CORPORATION, BANKERS TRUST COMPANY TRUSTEE | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | Benefits Agreement for Group Annuity Contract GA-4290 | NENFA VERPENT [SP] SECOND VICE PRESIDENT | | | | | | USA | 12/15/1997 | $0.00 | Numerous Amendments to Contribution Agreement Attached |
| CHRYSLER CORPORATION | THE VOUCHER CORPORATION D/B/A/ WORK/LIFE BENEFITS | Benefits Agreement for Administration of Child and Elder Care Services | WORK/LIFE BENEFITS | 11095 KNOTT AVE SUITE L | | CYPRESS | CA | 90630-5135 | USA | 3/1/1998 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | UNITED HEALTHCARE INSURANCE COMPANY | Benefits Agreement for Health Care Services | | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | | USA | 7/1/2006 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | UNITED HEALTHCARE INSURANCE COMPANY | Administrative Services Agreement for Flexible Spending Account (January 2005) | | 450 COLUMBUS BOULEVARD | | HARTFORD | CT | | USA | 1/1/2005 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | UNITED HEALTHCARE INSURANCE COMPANY | Administrative Services Agreement for Flexible Spending Account (July 2005) | ATTENTION: MS LINDA GREISER STRATEGIC ACCOUNT EXECUTIVE | MI940-1000 PO BOX 9472 | | MINNEAPOLIS | MN | 55440-9472 | USA | 7/1/2005 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | UNITED HEALTHCARE INSURANCE COMPANY | Benefits Agreement for Administrative Services for the Flexible Spending Account | JOHN D BYAN REGIONAL VICE PRESIDENT | PO BOX 9472 MI940-1000 | | HARTFORD | CT | 55440-9472 | USA | 1/1/2005 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | UNITED HEALTHCARE INSURANCE COMPANY (UHC) | Letter of Understanding for Administration of Health Services | LINDA GREISER ACCOUNT REPRESENTATIVE | 4433 MOTORWAY DRIVE | | WATERFORD | MI | 48328 | USA | 8/3/2005 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | VALUEOPTIONS INC | Benefits Agreement for Mental Health/Employee Assistance Program Services Agreement | RONALD L DOZORETZ, M.D. PRESIDENT | 240 CORPORATE BOULEVARD | | NORFOLK | VA | 23502 | USA | 1/1/2006 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | VISION CONSULTING SERVICES | Benefits Agreement for Payment of Vision Services | WILLIAM (BILL) N BROWN III PRESIDENT | 1679 WOODMAN DRIVE | | DAYTON | OH | 45432 | USA | 1/1/1999 | $0.00 | |
| DAIMLERCHRYSLER CORPORATION | WELLS FARGO BANK NA / WELLS FARGO HEALTH BENEFIT SERVICES | Administrative Services Agreement for Health Savings Account | ATTN: HBS TRANSITION | 229 S MAIN STREET 4TH FLOOR | | SALT LAKE CITY | UT | 84111 | USA | 11/18/2005 | $0.00 | |
| | | Income Protection Plan (515) | | | | | | | | | $0.00 | |
| | | Termination Allowance Plan (510) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Retiree Choice Account VEBA | | | | | | | | | $0.00 | |
| | | Chrysler LLC Health Care Benefits Plan (565) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Group Insurance Program (564) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Work/Family Account (570) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Flexible Benefits Program (557) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Surviving Spouse Car Benefit Program (517) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Life Services Program (NBU and Non-UAW Unions) (569) | | | | | | | | | $0.00 | |
| | | Chrysler – Flexible Spending Account | | | | | | | | | $0.00 | |
| | | Chrysler Marine Corp. Group Insurance Plan (508) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Long Term Disability Benefit Plan (501) | | | | | | | | | $0.00 | |
| | | Extended Disability Benefit Program of the Chrysler Group Insurance Program (501) | | | | | | | | | $0.00 | |
| | | Chrysler Disability Absence Plan | | | | | | | | | $0.00 | |
| | | Chrysler LLC Long Term Care Plan (566) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Retiree Long Term Care Plan (561) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Voluntary Group Accident Insurance Plan (513) | | | | | | | | | $0.00 | |
| | | Accidental Death & Personal Loss Insurance | | | | | | | | | $0.00 | |
| | | Chrysler LLC Dependent Group Life Insurance Plan (518) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Optional Group Life Insurance Program (549) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Optional Group Accident Insurance Program (567) | | | | | | | | | $0.00 | |
| | | Basic Group Life Insurance | | | | | | | | | $0.00 | |
| | | Chrysler LLC Pension Plan (004) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Salaried Employees' Retirement Plan (018) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Executive Salaried Employees' Retirement Plan (057) | | | | | | | | | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Chrysler LLC Subsidiaries' Pension Plan (052) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Supplemental Executive Retirement Plan (055) | | | | | | | | | $0.00 | Excluding the portion of the plan attributable to retired participants who have attained age 62 (as defined by the Social Security Administration) on the Closing Date and the portion of the plan attributable to benefits payable on and after age 62 (as defined by the Social Security Administration) for retirees, terminated vested participants, layoff participants and transferred participants who have not attained age 62 (as defined by the Social Security Administration) on the Closing Date |
| | | Chrysler LLC Executive Employees' Supplemental Managed Retirement Plan | | | | | | | | | $0.00 | |
| | | Chrysler LLC Executive Employees' Supplemental Savings Plan | | | | | | | | | $0.00 | |
| | | Chrysler LLC Salaried Employees' Income Deferral Plan (058) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Hourly Employees' Deferred Pay Plan (032) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Salaried Employees' Savings Plan (003) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Employee Managed Retirement Plan (065) | | | | | | | | | $0.00 | |
| | | Chrysler Profit Sharing Plan NBU | | | | | | | | | $0.00 | |
| | | Chrysler District Manager Variable Compensation Plan | | | | | | | | | $0.00 | |
| | | Chrysler Management Bonus Plan (Band 92, 93) | | | | | | | | | $0.00 | |
| | | Chrysler Annual Incentive Plan (Band 94 and above) | | | | | | | | | $0.00 | |
| | | Holiday Award for Professional Administrative Staff (Band 93 and below) | | | | | | | | | $0.00 | |
| | | Chrysler Company Car Program | | | | | | | | | $0.00 | |
| | | Employee Vehicle Purchase Program | | | | | | | | | $0.00 | |
| | | New Vehicle Purchase/Lease Program ("Employee Advantage Program") | | | | | | | | | $0.00 | |
| | | Chrysler Employee Car Purchase/Reward Program | | | | | | | | | $0.00 | |
| | | Chrysler Outplacement Assistance | | | | | | | | | $0.00 | |
| | | Holiday/Paid Absence Allowance Conversion Option | | | | | | | | | $0.00 | |
| | | U.S. Savings Bond Program | | | | | | | | | $0.00 | |
| | | Chrysler Financial/Tax Counseling for certain senior executives | | | | | | | | | $0.00 | |
| | | Chrysler – Relocation Program | | | | | | | | | $0.00 | |
| | | Chrysler –Scholarship Program | | | | | | | | | $0.00 | |
| | | Military Encampment Pay | | | | | | | | | $0.00 | |
| | | Group Legal Plan (568) | | | | | | | | | $0.00 | |
| | | Chrysler –Matching Gifts to College | | | | | | | | | $0.00 | |
| | | Chrysler –Business Travel Insurance | | | | | | | | | $0.00 | |
| | | Chrysler –Cellular Phones, other electronic devices for certain senior executives | | | | | | | | | $0.00 | |
| | | Value Option Contract | | | | | | | | | $0.00 | |
| | | Vacation Arrangements | | | | | | | | | $0.00 | |
| | | Chrysler LLC Higher Education/Learning Plan (558) | | | | | | | | | $0.00 | |
| | | Auto/Homeowners Insurance | | | | | | | | | $0.00 | |
| | | Chrysler – Health Activity Center | | | | | | | | | $0.00 | |
| | | Chrysler Wellness Program | | | | | | | | | $0.00 | |
| | | Chrysler Executive Physicals (Band 94 and over) | | | | | | | | | $0.00 | |
| | | Chrysler LLC – Healthy People Credits | | | | | | | | | $0.00 | |
| | | Paid Absence Allowance – NBU | | | | | | | | | $0.00 | |
| | | Payment for Jury Duty Service | | | | | | | | | $0.00 | |
| | | Payment of Casual Absences | | | | | | | | | $0.00 | |
| | | Short-Term Military Duty | | | | | | | | | $0.00 | |
| | | American Motors-Union Retirement Income Plan (038) | | | | | | | | | $0.00 | |
| | | Chrysler LLC Subsidiaries' Pension Plan (052) | | | | | | | | | $0.00 | |
| | | Chrysler LLC- UAW Pension Agreement (005) | | | | | | | | | $0.00 | |
| | | Chrysler-SPFPA Pension Agreement (006) | | | | | | | | | $0.00 | |
| | | Jeep Corp. UAW Retirement Income Plan (043) | | | | | | | | | $0.00 | |
| | | Chrysler LLC - IUE Pension Agreement (007) | | | | | | | | | $0.00 | |
| | | DC – IBT Local 618 Retirement Benefits Plan | | | | | | | | | $0.00 | |
| | | DC – IBT Local 618 Retirement Plan for Entry Level Employees | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Employment Security System ("ESS") | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Salaried Workers' Employment Security System (SWELL) | | | | | | | | | $0.00 | |
| | | Chrysler LLC International Association of Machinists (IAM) Supplemental Unemployment Benefit Plan (539) | | | | | | | | | $0.00 | |
| | | Jeep Corp. – UAW Supplemental Unemployment Benefit Plan (541) | | | | | | | | | $0.00 | |
| | | Chrysler LLC UAW Supplemental Unemployment Benefit Plan (503) | | | | | | | | | $0.00 | |
| | | IUE Supplemental Unemployment Benefit Plan (504) | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Guaranteed Income Stream Program (524) | | | | | | | | | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2009 UAW Special Programs (for HBU and SBU, including but not limited to, Incentive Program for Retirement, Programs for Newark and St. Louis facilities, Special Early Retirement Program, Enhanced Voluntary Termination of Employment Program, Pre-Retirement Leaves Program, Voluntary Termination of Employment) | | | | | | | | | $0.00 | |
| | | Service provider terms of employment under Master Services Agreement, April 1, 2008 | | | | | | | | | $0.00 | |
| | | | | | | | | | | | | |
| | | Chrysler LLC Life Services Program (NBU and Non-UAW Unions) (569) | | | | | | | | | $0.00 | |
| | | UAW – Chrysler LLC Group Legal Services Plan (519) | | | | | | | | | $0.00 | |
| | | DC – IBT Local 618 Life, Disability and Healthcare Plans | | | | | | | | | $0.00 | |
| | | DC – IBT Local 618 Health Benefit Plan For Entry Level Employees | | | | | | | | | $0.00 | |
| | | Detroit Axle Plant-UAW Local 412 Medical Treatment Plan | | | | | | | | | $0.00 | |
| | | DC-UAW Spousal Employer Insurance Plan | | | | | | | | | $0.00 | |
| | | DC-UAW COBRA Plan | | | | | | | | | $0.00 | |
| | | DC-UAW AMC Insurance Program | | | | | | | | | $0.00 | |
| | | Chrysler LLC Life, Disability and Health Care Benefits Program (502) (Includes: Group Life Insurance; Survivor Income Benefit; Optional Group Life Insurance; Group Accidental Death and Dismemberment Insurance; Employee Optional Group Accident Insurance; Group Sickness and Accident Insurance; Group Extended Disability Insurance; Group Hospital, Surgical, Medical, Drug, Dental, Vision, and Hearing Aid Coverage; Employee Assistance Program, Health Care Benefits Life Services Program) | | | | | | | | | | $0.00 | Excluding Health Care Benefits Program for UAW |
| | | UAW Product Purchase Program | | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Employee-Retiree New Vehicle Purchase/Lease Program | | | | | | | | | | $0.00 | |
| | | DC-UAW Training Bonus - Temporary Layoff | | | | | | | | | | $0.00 | |
| | | Chrysler – LLC UAW Christmas Bonus Benefit | | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Leave of Absence Benefits | | | | | | | | | | $0.00 | |
| | | | | | | | | | | | | |
| | | Chrysler LLC – UAW Educational Leave of Absence for Veterans Benefits | | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Salary Continuation Plan | | | | | | | | | | $0.00 | |
| | | Chrysler LLC – UAW Cost of Living Allowance | | | | | | | | | | $0.00 | |
| | | Detroit Axle Plant – UAW Local 412 Pool Vehicles Plan | | | | | | | | | | $0.00 | |
| | | DC UAW Pilot Physical Therapy Program | | | | | | | | | | $0.00 | |
| | | UAW – Chrysler LLC Relocation Allowance Plan (Also see: Insurance SUBP Relocation Allowance and Profit Sharing) | | | | | | | | | | $0.00 | |
| | | Chrysler Profit Sharing Plan Bargaining Unit | | | | | | | | | | $0.00 | |
| | | Pay-in-lieu of vacation; Paid Absence Allowance; Holiday Pay (UAW Hourly Employees) | | | | | | | | | | $0.00 | |
| | | Safety Shoes Subsidy | | | | | | | | | | $0.00 | |
| | | Chrysler Corporation -- United Plant Guard Workers of America Supplemental Unemployment Benefit Plan | | | | | | | | | | $0.00 | |
| | | | | | | | | | | | | |
| | | Chrysler LLC – UAW National Training Center Programs include: (Health Awareness Training, Fitness Program, Future Planning/ Worker Program, Youth Programs, Child/Elder Care Program, Local Training Facilitator Program, Tuition Assistance Program, Paid Educational Leave Program, Personal Financial Planning Program, Employee Assistance Program, National and Local Training Programs, Multimedia Training Program, College Credit Certificate/Certification Program, Outside Use of Joint Training Facilities and Materials, Skill Enhancement Programs for Spouses, Dependents and Retirees, Training for Civil Rights and Equal Application Committees, Union and Company Awareness, Tobacco Smoking in the Workplace, and Technology Training Center, Local Technical Training committee, Retiree Tuition Assistance Plan, Retiree Use of Plant Employees Fitness Centers, UAW-Chrysler Collective Bargaining Agreement Training Program, B.E.S.T. III, Lockout Violations Program, UAW-DaimlerChrysler Scholarship Program for Dependent Children, Family Services, Diversity Training, and Joint Activities) | | | | | | | | | | $0.00 | |
| | | Sickness and Accident Benefits (501) | | | | | | | | | | $0.00 | |
| | | IBT Hourly Employees Income Protection Plan | | | | | | | | | | $0.00 | |
| | | IBT Hourly Employees Savings Plan | | | | | | | | | | $0.00 | |
| | | Retiree Tuition Assistance Plan | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars, LLC 401(k) Plan | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars, LLC Group Dental Expense Insurance Policy, Principal Life Insurance Company | | | | | | | | | | $0.00 | |
| | | | | | | | | | | | | |
| | | Global Electric MotorCars, LLC Group Benefit Plan, Medica, North Dakota | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars, LLC Group Benefit Plan, Blue Cross Blue Shield of North Dakota | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars, LLC Group Member Life Insurance Policy, Sales Personnel, Principal Life Insurance Company | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars, LLC Group Member Life Insurance Policy, All Other Members, Principal Life Insurance Company | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars, LLC Short Term Disability Plan | | | | | | | | | | $0.00 | |
| | | Global Electric MotorCars LLC Long Term Disability Plan for CEO and President | | | | | | | | | | $0.00 | |
| | | Voluntary Employees' Beneficiary Association Trust Agreement for Extended Disability Benefit Program of the DaimlerChrysler Group Insurance Program, dated September 22, 2003 | | | | | | | | | | $0.00 | |
| | | | | | | | | | | | | |
| | | Master Supplemental Unemployment Benefit Trust Agreement between DaimlerChrysler Corporation and NBD Bank, dated May 14, 1997 | | | | | | | | | | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Chrysler Corporation Master Retirement Trust, dated April 1, 1982 | | | | | | | | | $0.00 | |
| | | Puerto Rico BCBS Benefits Brochure for Professional-Administrative, Management and Executive Active Enrollees | | | | | | | | | $0.00 | |
| | | DaimlerChrysler Services Caribbean Retirement Savings Plan | | | | | | | | | $0.00 | |
| | | 2007 Adoption Agreement for DaimlerChrysler Services Caribbean Employees Savings Plan | | | | | | | | | $0.00 | |
| | | Puerto Rico Dental Plan | | | | | | | | | $0.00 | |
| Chrysler LLC | Sigmund E. Huber | Employment Agreement | | | | | | | | 4/21/2008 | $0.00 | |
| DaimlerChrysler Company LLC | Stephen J. Bartoli | Employment Agreement | | | | | | | | 4/24/2007 | $0.00 | Except as to the retention bonus provision in section 4(c) of the employment agreement |
| Chrysler LLC | Stephen J. Bartoli | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | |
| Chrysler LLC | Sigmund E. Huber | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | |
| Chrysler LLC | Melissa M. Holobach | Performance Incentive Bonus Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| Chrysler LLC | Louis A. Rhodes | Performance Incentive Bonus Agreement | | | | | | | | 11/9/2007 | $0.00 | |
| Chrysler LLC | Bradley Agasse | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| Chrysler LLC | Erin Banyas | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| Chrysler LLC | Joyce Café | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| Chrysler LLC | Richard Davidson | Agreement | | | | | | | | 3/14/2008 | $0.00 | |
| Chrysler LLC | Kevin Danielson | Agreement | | | | | | | | 3/14/2008 | $0.00 | |
| Chrysler LLC | Andrea Fluent | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| Chrysler LLC | Julianne Mehelas Levine | Agreement | | | | | | | | 3/14/2008 | $0.00 | |
| Chrysler LLC | Terry Pordon | Agreement | | | | | | | | 3/14/2008 | $0.00 | |
| Chrysler LLC | Stanley Roegner | Agreement | | | | | | | | 3/14/2008 | $0.00 | |
| Chrysler LLC | Danielle Schulte | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| Chrysler LLC | Marcus Trice | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| Chrysler LLC | Maria Zehnder | Agreement | | | | | | | | 1/9/2009 | $0.00 | |
| NATIONAL SALES COMPANY (COLUMBIA) | Andres Aguirre | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (SOUTH KOREA) | Alan Ahn | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (ITALY) | Andrea Badolati | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (CHINA) | Wayne Chumley | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (EGYPT) | Edward Cummins | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (BRAZIL) | Philip Derderian | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (JAPAN) | Christopher Ellis | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (UNITED KINGDOM) | Frederico Goretti | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (BELGIUM) | Emilio Herrera | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (DENMARK/SWEDEN) | Peter Himmer | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (SWITZERLAND) | Thierry Hubert | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (TURKEY) | Ugur Irflanoglu | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (GERMANY) | Radek Jelinek | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (AUSTRALIA) | Gerald Jenkins | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (CZECH REPUBLIC) | Georg Kendlbacher | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (FRANCE) | Stephane Labous | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (PUERTO RICO) | Ray Lugo | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (POLAND) | Maciej Ratynski | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (SINGAPORE) | Peter Mackenzie | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (SPAIN) | Javier Marijuan | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (LATIN AMERICA) | Eduardo Mayoral | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (AUSTRIA) | Ingo Natmessnig | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (VENEZUELA) | Luis Perez de la Cruz | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (CHILE) | Jose Luis Rol | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (NEW ZEALAND) | David Smith | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (RUSSIA) | John Stech | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| NATIONAL SALES COMPANY (ARGENTINA) | Diego Vignati | Agreement | | | | | | | | 9/29/2008 | $0.00 | |
| Chrysler LLC | Byron C. Babbish | Services Agreement | | | | | | | | 11/17/2008 | $0.00 | |
| Chrysler LLC | Mark P. Calcaterra | Services Agreement | | | | | | | | 12/1/2008 | $0.00 | |
| Chrysler LLC | Paul R. Eichbauer | Services Agreement | | | | | | | | 11/26/2008 | $0.00 | |
| Chrysler LLC | W. Frank Fountain Jr. | Services Agreement | | | | | | | | 3/16/2009 | $0.00 | |
| Chrysler LLC | Thomas E. Gunton | Services Agreement (as amended) | | | | | | | | 11/24/2008 | $0.00 | As amended |
| Chrysler LLC | Thomas J. Hadrych | Services Agreement | | | | | | | | 11/6/2008 | $0.00 | |
| Chrysler LLC | Rodger B. Kesley | Services Agreement | | | | | | | | 11/17/2008 | $0.00 | |
| Chrysler LLC | David W. King | Services Agreement | | | | | | | | 11/17/2008 | $0.00 | |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler LLC | Kim R. Kolb | Services Agreement | | | | | | | | 11/17/2008 | $0.00 | |
| Chrysler LLC | Carol N. Lieber | Services Agreement | | | | | | | | 11/21/2008 | $0.00 | |
| Chrysler LLC | Lawrence J. Oswald | Services Agreement | | | | | | | | 8/27/2008 | $0.00 | |
| Chrysler LLC | Gregory J. Ridella | Services Agreement | | | | | | | | 11/26/2008 | $0.00 | |
| Chrysler LLC | Judith B. Shumaker-Holland | Services Agreement | | | | | | | | 12/1/2008 | $0.00 | |
| Chrysler LLC | O'Neil L. Woelke | Services Agreement | | | | | | | | 12/1/2008 | $0.00 | |
| Chrysler LLC | Jim Fenton | Independent Contractor Agreement | | | | | | | | 1/1/2009 | $0.00 | |
| Chrysler LLC | Frank Ewasyshyn | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Company LLC | Frank Ewasyshyn | Employment Agreement | | | | | | | | 4/24/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Corporation | Frank Ewasyswhyn | Employment Agreement | | | | | | | | 11/12/1998 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Ronald E. Kolka | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Ronald E. Kolka | Employment Agreement | | | | | | | | 8/16/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Holly E. Leese | Strategic Alternatives Agreement | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Frank Klegon | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Company LLC | Frank Klegon | Employment Agreement | | | | | | | | 4/24/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Steven J. Landry | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DaimlerChrysler Company LLC | Steven J. Landry | Employment Agreement | | | | | | | | 4/24/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Nancy A. Rae | Letter Amendment | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Company LLC | Nancy A. Rae | Employment Agreement | | | | | | | | 4/24/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Byron Kearney | Employment Agreement | | | | | | | | 5/11/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| | Byron Kearney | Offer Letter | | | | | | | | 9/14/2000 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Frederick J. Goedtel, Jr. | Employment Agreement | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Company LLC | Frederick J. Goedtel, Jr. | Employment Agreement | | | | | | | | 5/11/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Corporation | Frederick J. Goedtel, Jr. | Employment Offer | | | | | | | | 8/27/2002 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Jan Bertsch | Employment Agreement | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Company LLC | Jan Bertsch | Employment Agreement | | | | | | | | 5/11/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DaimlerChrysler Corporation | Jan Bertsch | Employment Agreement | | | | | | | | 7/11/2001 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Joseph Chao | Employment Agreement | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Company LLC | Joseph Chao | Employment Agreement | | | | | | | | 5/11/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| DaimlerChrysler Corporation | Joseph Chao | Offer Letter | | | | | | | | 2/14/2001 | $0.00 | Only with respect to the provisions of such agreements that provide for computation, eligibility, accrual, vesting and payment of contractual retirement benefits |
| Chrysler LLC | Wilma Abney | Separation Agreement | | | | | | | | 8/21/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Richard A. Chow-Wah | Separation Agreement | | | | | | | | 12/17/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Christine Cortez | Separation Agreement | | | | | | | | 1/14/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Timothy Dykstra | Separation Agreement | | | | | | | | 4/10/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Susan J. Elsholz | Separation Agreement | | | | | | | | 5/16/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | John S. Franciosi | Separation Agreement | | | | | | | | 9/11/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler LLC | Christine Mackenzie | Separation Agreement | | | | | | | | 2/19/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Karla Middlebrooks | Separation Agreement | | | | | | | | 8/18/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Phares A. Noel | Separation Agreement | | | | | | | | 8/31/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | David H. Olsen | Separation Agreement | | | | | | | | 5/11/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Eric R. Ridenour | Separation Agreement | | | | | | | | 8/6/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Peter M. Rosenfeld | Separation Agreement | | | | | | | | 6/21/2007 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | David R. Rooney | Separation Agreement | | | | | | | | 2/27/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Mark Schemm | Separation Agreement | | | | | | | | 10/21/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Susan L. Smith | Separation Agreement | | | | | | | | 10/28/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Jeanette B. Spencer | Separation Agreement | | | | | | | | 4/23/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |

| CHRYSLER ENTITY | COUNTERPARY NAME | DESCRIPTION OF AGREEMENT | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | EXECUTION DATE | CURE AMOUNT | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler LLC | Kevin Verduyn | Separation Agreement | | | | | | | | 5/31/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Susan M. Walker | Separation Agreement | | | | | | | | 4/23/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Stephen Walukas | Separation Agreement | | | | | | | | 8/22/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Douglas Zopfi | Separation Agreement | | | | | | | | 9/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Diane Zygmontowicz | Separation Agreement | | | | | | | | 10/1/2008 | $0.00 | Only with respect to the provisions of such agreements that provide for eligibility, accrual, vesting and payment of "grow-in" contractual retirement benefits |
| Chrysler LLC | Thomas LaSorda | Employment Agreement | | | | | | | | 8/5/2007 | $0.00 | Only with respect to Section 4(e) of the agreement regarding contractual retirement benefits |
| | | Advantage HMO | | 9490 PRIORITY WAY, WEST DRIVE | | INDIANAPOLIS | IN | 46240 | USA | | $0.00 | |
| | | Staywell Programs for Health Promotion | | 340 MENDOTA HEIGHTS RD | SUITE 200 | ST PAUL | MN | 55120 | USA | | $0.00 | |
| | | Greenshield (Canandian Commuter Insurance) | | 8677 ANCHOR DR | P.O. BOX 1606 | WINDSOR | ONTARIO | N9A 6W1 | CAN | | $0.00 | |
| | | Amrican Institute for Preventative Medicine (Health Promotion) | | 30445 NORTHWESTERN HWY | SUITE 350 | FARMINGTON HILLS | MI | 48334 | USA | | $0.00 | |
| | | JP Morgan Bank (HSA bank for CIGNA) | | 900 COTTAGE GROVE RD | | HARTFORD | CT | 06152 | USA | | $0.00 | |
| | | Health Fitness Corporation (HAC) | | 1650 WEST 82ND ST | SUITE 1100 | MINNEAPOLIS | MN | 55431 | USA | | $0.00 | |

**Exhibit C**

**[Schedule of Certain Confirmed General Agreements
and Cure Costs Related Thereto]**

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| A123 SYSTEMS, INC. | A123 SYSTEM, INC.<br>ATTN DAVID P. VIEAU, PRES & CEO<br>28200 PLYMOUTH ROAD<br>LIVONIA, MI 48150<br><br>A123 SYSTEM, INC.<br>ATTN ERIC PYENSON, GENERAL COUNSEL<br>ARSENAL ON THE CHARLES<br>321 WATER ARSENAL STREET<br>WATERTOWN, MA 2472 | CHRYSLER LLC | LETTER AGREEMENT RE LITHIUM ION BATTERY PACKS FOR CHRYSLER'S ELECTRIC VEHICLE PROGRAM<br>CONTRACT DATE: 4/3/2009 | $0.00 |
| ARAB ORGANIZATION FOR INDUSTRIALIZATION | ARAB ORGANIZATION FOR INDUSTRIALIZATION<br>P.O. BOX 770<br>ABBASIYA<br>CAIRO<br>EGYPT | CHRYSLER LLC (F/K/A AMERICAN MOTORS CORPORATION) | JOINT VENTURE AGREEMENT<br>CONTRACT DATE: 7/25/1977 | $0.00 |
| DAIMLERCHRYSLER AG | DAIMLERCHRYSLER AG<br>MERCEDESSTRASSE 137<br>70327 STUTTGART<br>GERMANY<br><br>DAIMLERCHRYSLER AG<br>SHEARMAN & STERLING LLP<br>ATTN: W JEFFREY LAWRENCE<br>599 LEXINGTON AVE.<br>NEW YORK, NY 10022 | CHRYSLER LLC | TECHNOLOGY SHARING AGREEMENT<br>CONTRACT DATE: 8/3/2007 | $0.00 |
| DAIMLERCHRYSLER AG | DAIMLERCHRYSLER AG<br>HPC: F301<br>70546 STUTTGART<br>GERMANY<br><br>DAIMLERCHRYSLER AG<br>HPC: Z557<br>70546 STUTTGART<br>GERMANY | CHRYSLER VANS LLC; CHRYSLER LLC; CHRSYLER CANADA, INC. | GENERAL DISTRIBUTOR AGREEMENT SIDE LETTER<br>CONTRACT DATE: 8/3/2007 | $0.00 |
| DAIMLERCHRYSLER AG | DAIMLERCHRYSLER AG<br>HPC: F301<br>70546 STUTTGART<br>GERMANY<br><br>DAIMLERCHRYSLER AG<br>HPC: Z557<br>70546 STUTTGART<br>GERMANY | CHRYSLER LLC | GENERAL DISTRIBUTOR AGREEMENT<br>CONTRACT DATE: 8/3/2007 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER AG | DAIMLERCHRYSLER AG<br>HPC: F301<br>70546 STUTTGART<br>GERMANY<br><br>DAIMLERCHRYSLER AG<br>HPC: Z557<br>70546 STUTTGART<br>GERMANY | CHRYSLER VANS LLC | GENERAL DISTRIBUTOR AGREEMENT<br>CONTRACT DATE: 8/3/2007 | $0.00 |
| HADEN PRISM, LLC | HADEN PRISM, LLC<br>ATTN PRESIDENT<br>1399 PACIFIC DRIVE<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | INTERCREDITOR AGREEMENT<br>CONTRACT DATE: 4/12/2006 | $0.00 |
| HADEN PRISM, LLC | HADEN PRISM LLC<br>ATTN K.C. DARGATZ, MANAGER<br>1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1589 | TPF ASSET, LLC | ASSIGNMENT AND ASSUMPTION AGREEMENT<br>CONTRACT DATE: 4/12/2006 | $0.00 |
| HADEN PRISM, LLC | HADEN PRISM LLC<br>ATTN K.C. DARGATZ, MANAGER<br>1399 PACIFIC DR<br>AUBURN HILLS, MI 48326-1589 | TPF ASSET, LLC | SUPPLEMENTAL INDENTURE<br>CONTRACT DATE: 4/12/2006 | $0.00 |
| LOTUS CARS LIMITED | LOTUS CARS LIMITED<br>POTASH LANE<br>HETHEL NOWICH<br>NORFOLK, D.F. MEXICO N14 8EZ<br>UNITED KINGDOM | CHRYSLER LLC | ENGINEERING SERVICES AGREEMENT<br>CONTRACT DATE: 8/1/2008 | 3,916 GBP |
| MERCEDES BENZ USA, LLC | DAIMLER CHRYSLER AG<br>MERCEDESSTRASSE 137<br>STUTTGART 70327<br>GERMANY | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER COMPANY LLC) | SPECIFIC SERVICE LEVEL AGREEMENT FOR PARTS LOGISTICS<br>CONTRACT DATE: 7/25/2007 | $0.00 |
| UGL EQUIS CORPORATION | UGL EQUIS CORPORATION<br>161 NORTH CLARK STREET, STE 2400<br>CHICAGO, IL 60601 | CHRYSLER LLC | REAL ESTATE SERVICES AGREEMENT<br>CONTRACT DATE: 1/1/2008 | $0.00 |

See the attached Addendum for important information.

**ADDENDUM**

The executory contracts and unexpired leases identified in the Exhibits are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[3]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibits for assumption and assignment. Unless otherwise stated in the Exhibits or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

Each contract or lease identified in the Exhibits is assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[3] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.