JONES DAY
222 East 41st Street
New York, New York 10017
Telephone: (212) 326-3939
Facsimile: (212) 755-7306
Corinne Ball
Nathan Lebioda

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
David G. Heiman
Thomas A. Wilson

JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309
Telephone: (404) 521-3939
Facsimile: (404) 581-8330
Jeffrey B. Ellman

Attorneys for Debtors
and Debtors in Possession

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

```
------------------------------------------------------------x
                                        :
In re                                   :   Chapter 11
                                        :
Old Carco LLC                           :   Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), et al.,[1]        :
                                        :   (Jointly Administered)
                            Debtors.    :
                                        :
------------------------------------------------------------x
```

## NOTICE OF FILING OF SCHEDULE OF CERTAIN DESIGNATED
## GENERAL AGREEMENTS AND CURE COSTS RELATED THERETO

---

[1]    A second amended list of the debtors and debtors in possession in these cases (collectively, the "Debtors"), their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On April 30, 2009 (the "Petition Date"), Old Carco LLC (f/k/a Chrysler LLC) and 24 of its affiliated Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The remaining Debtor, Alpha Holding L.P., commenced its bankruptcy case by filing a voluntary petition with the Bankruptcy Court on May 19, 2009.

2.      Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), that contemplated a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, subject to higher and better offers made pursuant to the Bidding Procedures (as defined below).

3.      On May 3, 2009 and May 22, 2009, the Debtors filed motions with the Bankruptcy Court (Docket Nos. 190 and 1742) (collectively, the "Sale Motion") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims, interests and encumbrances to the Purchaser or another bidder (the "Sale Transaction"); (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of competing bids with respect to the Sale Transaction; (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the

closing of the Sale Transaction; and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction.

4.    A hearing on the Sale Motion was held before the Bankruptcy Court on May 1, 4 and 5, 2009, after which the Bankruptcy Court entered an order (Docket No. 492) (the "Bidding Procedures Order"), among other things, approving certain procedures (the "Contract Procedures") establishing a process for (a) the assumption of the Designated Agreements (as defined below) by the Debtors and the assignment of these agreements to the Purchaser, (b) the determination of the amounts necessary to cure defaults under the Designated Agreements (the "Cure Costs") and (c) the resolution of other disputes in connection with the assumption and assignment of the Designated Agreements pursuant to section 365 of the Bankruptcy Code.

5.    Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser.  On June 10, 2009 (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

6.    In connection with the sale, the Contract Procedures require the Debtors to file with the Bankruptcy Court and serve on each non-debtor counterparty (each, a "Non-Debtor Counterparty") to an executory contract or unexpired lease with any of the Debtors that the Debtors may assume and assign to the Purchaser (the "Designated Agreements"), a notice of assumption and assignment, the form of which is attached to hereto as **Annex A** (the "Assignment Notice").

7.    Consistent with the Contract Procedures, attached hereto as **Annex B**, is a schedule identifying (a) certain agreements that the Debtors have identified as Designated

Agreements that they intend to assume and assign to the Purchaser and (b) the corresponding Cure Costs under such Designated Agreements as of April 30, 2009 (the "Assignment and Cure Schedule"). The Assignment Notice, along with the relevant portion of the Assignment and Cure Schedule, has been or will be served on each of the Non-Debtor Counterparties in accordance with the Contract Procedures. The Assignment and Cure Schedule is subject to the terms and conditions of the Contract Procedures.

8. In accordance with Section 2.10 of the Purchase Agreement and paragraph 19(c) of the Bidding Procedures Order, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline (as defined below), additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (collectively, the "Additional Designated Agreements"). As used herein the "Agreement Designation Deadline" means, as applicable, (a) 30 days after the Closing Date with respect to the standard uniform dealership agreements in the form of the Chrysler Corporation Sales and Service Agreement, as well as agreements in the form of the Chrysler Direct Dealer Agreement; (b) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers; and (c) 90 days after the Closing Date for all other agreements. In accordance with the Contract Procedures, the Debtors will file additional Assignment and Cure Schedules with the BankruptcyCourt and serve additional Assumption Notices on applicable Non-Debtor Counterparties to the extent any executory contract or unexpired leases are designated to be Additional Designated Agreements.

9. The inclusion of any document on the list of Designated Agreements contained in the Assignment and Cure Schedules or an Assumption Notice shall not constitute or

be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

10.     This Notice is qualified in its entirety by the Contract Procedures set forth in the Bidding Procedures Order, and Non-Debtor Counterparties are encouraged to read the Contract Procedures in their entirety.


Dated: June 23, 2009                      Respectfully submitted,
       New York, New York

                                          /s/ Corinne Ball
                                          Corinne Ball
                                          Nathan Lebioda
                                          JONES DAY
                                          222 East 41st Street
                                          New York, New York  10017
                                          Telephone:  (212) 326-3939
                                          Facsimile:  (212) 755-7306

                                          David G. Heiman
                                          Thomas A. Wilson
                                          JONES DAY
                                          North Point
                                          901 Lakeside Avenue
                                          Cleveland, Ohio  44114
                                          Telephone:  (216) 586-3939
                                          Facsimile:  (216) 579-0212

                                          Jeffrey B. Ellman
                                          JONES DAY
                                          1420 Peachtree Street, N.E.
                                          Suite 800
                                          Atlanta, Georgia  30309
                                          Telephone:  (404) 521-3939
                                          Facsimile:  (404) 581-8330

                                          ATTORNEYS FOR DEBTORS
                                          AND DEBTORS IN POSSESSION

## ANNEX A

## [Form of Assignment Notice]

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                      :

In re                          :    Chapter 11
                       :

Old Carco LLC              :    Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), *et al.*,[1]  :
                       :    (Jointly Administered)
              Debtors.   :
                       :

------------------------------------------------------------x

## NOTICE OF (I) DEBTORS' INTENT
## TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS
## AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On May 3, 2009 and May 22, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed motions (collectively, the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (the "Bidding Procedures Relief"); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") to be executed at the closing of the Sale Transaction (the "UAW Retiree Settlement Agreement") and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction (the "Sale Hearing").

2.      Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of

---

[1]    A second amended list of the debtors and debtors in possession in these cases, their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

[2]    You may obtain a copy of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com/.

the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.  Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser (the "Sale Order").  On June 10, 2009, (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

3.     This Notice is provided to inform you of the Debtors' intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases.  The following procedures (the "Contract Procedures") govern the assumption and assignment of these agreements in connection with the sale of the Purchased Assets to the Purchaser:[3]

(a)     Contract Designations.  The Purchase Agreement contemplates, and the Sale Order authorizes the assumption and assignment to the Purchaser of certain executory contract(s) and unexpired lease(s).  Attached hereto as **Exhibit A** is a list of certain executory contracts and/or unexpired leases that the Debtors intend to assume and assign to the Purchaser (collectively, the "Designated Agreements" and, each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code").

(b)     Cure Costs.  The Debtors have listed on the attached **Exhibit A** the amounts that the Debtors believe must be paid to cure all prepetition defaults under the Designated Agreements as of April 30**,** 2009, in accordance with section 365(b) of the Bankruptcy Code (in each instance, the "Cure Costs").  Cure Costs may be listed on **Exhibit A** on an agreement-by-agreement basis or in the aggregate for multiple Designated Agreements.

(c)     Agreement to Assumption and Assignment.  If you agree with the Cure Costs indicated on **Exhibit A**, and otherwise do not object to the Debtors' proposed assumption and assignment of your lease or contract, you are not required take any further action.

(d)     Section 365 Objections.  Objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the non-debtor counterparty to such Designated Agreement (the "Non-Debtor Counterparty") from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or to the proposed

---

[3]     This Notice is subject to the full terms and conditions of the Sale Motion, the Sale Order, the Bidding Procedures Order and the Contract Procedures set forth in the Bidding Procedures Order, which shall control in the event of any conflict.  The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Cure Costs (a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be **received no later than July 3, 2009** (the "Section 365 Objection Deadline") by the Bankruptcy Court and the following parties: (i) the Debtors, c/o Old Carco LLC, 1000 Chrysler Drive, CIMS# 485-14-96, Auburn Hills, Michigan 48326-2766 (Attn: Ronald E. Kolka); (ii) Jones Day, counsel to the Debtors, 222 East 41st Street, New York, New York 10017 (Attn: Corinne Ball, Esq. and Nathan Lebioda, Esq.) and 1420 Peachtree Street, N.E., Suite 800, Atlanta, Georgia 30309-3053 (Attn: Jeffrey B. Ellman, Esq.); (iii) Capstone Advisory Group, LLC, Park 80 West, Plaza 1, Plaza Level, Saddle Brook, NJ 07663 (Attn: Robert Manzo); (iv) Kramer Levin Naftalis & Frankel LLP, counsel to the Official Committee of Unsecured Creditors', 1177 Avenue of the Americas New York, New York 10036 (Attn: Thomas M. Mayer, Esq. and Kenneth H. Eckstein, Esq.); (v) Simpson Thacher & Bartlett LLP, counsel to the administrative agent for the Debtors' prepetition senior secured lenders, 425 Lexington Avenue, New York, New York 10017 (Attn: Peter Pantaleo, Esq. and David Eisenberg, Esq.); (vi) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Brian S. Masumoto, Esq.); (vii) the U.S. Department of Treasury, 1500 Pennsylvania Avenue NW, Room 2312 Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (viii) United States Attorney's Office, Southern District of New York, Civil Division, Tax & Bankruptcy Unit, 86 Chambers Street, 3rd Floor, New York, New York 10007 and Cadwalader, Wickersham & Taft LLP, Of counsel to the Presidential Task Force on the Auto Industry, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (ix) Vedder Price, P.C., counsel to Export Development Canada, 1633 Broadway, 47th Floor New York, New York 10019 (Attn: Michael J. Edelman, Esq.); (x) the Purchaser and Fiat, c/o Fiat S.p.A, Via Nizza n. 250, 10125 Torino, Italy (Attn: Chief Executive Officer); (xi) Sullivan & Cromwell LLP, counsel to the Purchaser and Fiat, 125 Broad Street, New York, New York 10004 (Attn: Scott D. Miller, Esq. and Andrew Dietderich, Esq.) and 1888 Century Park East, 21st Floor, Los Angeles, CA 90067 (Attn: Hydee R. Feldstein, Esq.); (xii) International Union, UAW, 8000 East Jefferson Avenue, Detroit, Michigan 48214 (Attn: Daniel Sherrick, Esq.); (xiii) Cleary Gottlieb Steen & Hamilton LLP, counsel to the UAW, One Liberty Plaza, New York, New York 10006 (Attn: James L. Bromley, Esq.); (xiv) Cohen, Weiss and Simon LLP, counsel to the UAW, 330 W. 42nd St., New York, New York 10036 (Attn: Babette Ceccotti, Esq.); (xv) Togut, Segal & Segal, LLP, conflicts counsel to the Debtors, One Penn Plaza, New York, New York 10119 (Attn: Albert Togut, Esq.); and (xvi) any other statutory committees appointed in these cases.

(e)      <u>Resolution of Objections; Section 365 Hearing</u>. Upon the filing of a Section 365 Objection (i) challenging the ability of the Debtors to assume or assign the Designated Agreement (a "Disputed Designation") or (ii) asserting a cure amount higher than the proposed Cure Costs indicated on **Exhibit A** annexed hereto (the "Disputed Cure Costs"), the Debtors, the Purchaser and the objecting Non-Debtor Counterparty shall meet and confer in good faith to attempt to resolve any such objection without Bankruptcy Court intervention. If any of the Debtors, the Non-Debtor Counterparty or the Purchaser determine that the objection cannot be resolved without judicial intervention, then the determination of the assumption and assignment of the Disputed Designation and/or the amount to be paid under section 365 of the Bankruptcy Code with respect to the Disputed

Cure Costs will be determined by the Bankruptcy Court at an omnibus hearing established for such purpose that is on a date not less than ten days after the service of such objection or such other date as determined by the Bankruptcy Court (the "Section 365 Hearing"), unless the Debtors, the Purchaser and the Non-Debtor Counterparty to the Designated Agreement in dispute agree otherwise. Unless otherwise agreed by the parties, the Section 365 Hearing to consider objections relating to the Designated Agreement(s) identified on the attached **Exhibit A** shall be conducted on **July 16, 2009 at 10:00 a.m., Eastern Time,** at the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, Courtroom 523, One Bowling Green, New York, New York 10004, before the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge. If the Bankruptcy Court determines at a Section 365 Hearing that the Designated Agreement cannot be assumed and assigned, or establishes Cure Costs that the Purchaser is not willing to pay, then such executory contract or unexpired lease shall no longer be considered a Designated Agreement.

(f)     Failure to Object; Consent to Assumption and Assignment. Unless a Section 365 Objection is filed and served before the Section 365 Objection Deadline, all parties shall be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and such party shall be forever barred from objecting to the Cure Costs or such assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser.

(g)     Resolution of Assumption/Assignment Issues. If the Non-Debtor Counterparty to a Designated Agreement fails to timely assert a Section 365 Objection as described in paragraph (d) above, or upon the resolution of any timely Section 365 Objection by agreement of the parties or order of the Bankruptcy Court approving an assumption and assignment, such Designated Agreement shall be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement shall be established and approved in all respects, subject to the conditions set forth in paragraph (j) below.

(h)     Additional Contract Designations. In accordance with Section 2.10 of the Purchase Agreement, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline, additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (the "Additional Designated Agreements"). As used herein the "Agreement Designation Deadline" means, as applicable, (i) 30 days after the Closing Date with respect to certain agreements with the Debtors' U.S. dealers, (ii) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers and (iii) 90 days after the Closing Date for all other agreements. Upon determining that a specific executory contract or unexpired lease, or a group thereof, are Additional Designated Agreements, the Debtors, at the Purchaser's request, shall serve notice on each of the Non-Debtor Counterparties to such Additional Designated Agreements and their Counsel of Record, indicating (i) that the notice recipient is a Non-Debtor Counterparty to one or more executory contracts or unexpired leases with the Debtors that the Debtors intend to assume and assign to the Purchaser and (ii) the corresponding Cure Cost under the Additional Designated

Agreements as of April 30, 2009; provided, that such Assignment Notice shall in no way limit such Non-Debtor Counterparty's entitlement to Cure Costs accruing during the period after April 30, 2009.

(i)     Purchaser Confirmation Notice.  At any time through the Agreement Designation Deadline, the Purchaser may serve on all applicable Non-Debtor Counterparties a notice (a "Confirmation Notice") indicating those Designated Agreements with respect to which the Purchaser has made a final determination to take assignment of a Designated Agreement (each, a "Confirmed Agreement").  Until a Designated Agreement is listed as a Confirmed Agreement on a Confirmation Notice, it shall not be considered to be either assumed or assigned and shall remain subject to assumption, rejection or redesignation hereunder.

(j)     Conditions on Assumption and Assignment.  Please read **Exhibit A** carefully.  In some cases, **Exhibit A** identifies additional terms or conditions of assumption and assignment with respect to a particular Designated Agreement.   Subject to the satisfaction of conditions in paragraph (g) above to address any cure or assignment disputes, the Debtors shall be deemed to have assumed and assigned to the Purchaser each of the Designated Agreements as of the date of and effective only upon the Closing Date.  Assumption and assignment of the Designated Agreements also is subject to the Purchaser's rights set forth in paragraphs  (h) and (i) above.  The Purchaser shall have no rights in and to a particular Designated Agreement until such time as the particular Designated Agreement has been identified by the Purchaser as a Confirmed Agreement and is assumed and assigned in accordance with the procedures set forth herein.  Once assumed and assigned as a Confirmed Agreement under these Contract Procedures, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.   Absent the satisfaction of the conditions to assumption and assignment described herein (including the Purchaser's identification of an agreement as a Confirmed Agreement), each of the Designated Agreements shall neither be deemed assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

(k)     Post-Closing Assurances.  From and after the Closing Date through the applicable Agreement Designation Deadline, Non-Debtor Counterparties may serve a written request on the Debtors and the Purchaser for a final determination of the assumption or rejection of its executory contracts and unexpired leases.  Absent a favorable response within ten days, the Non-Debtor Counterparty may file a motion to compel assumption or rejection of such agreement, which may be heard on ten days' notice, subject to the Court's availability; provided, however, that in the event that a Non-Debtor Counterparty believes that it requires a more expeditious decision regarding assumption or rejection of its executory contract or unexpired lease, such Non-Debtor Counterparty shall be free to seek expedited relief from the Court, without regard to the ten-day periods referenced herein but subject to the legal standards and requirements applicable to requests for expedited consideration, provided further that in such event the counterparty shall give as much advance notice as reasonably practicable under the circumstances to the Debtors and the Purchaser.  For purposes of this paragraph, the Debtors and the Purchaser shall be contacted at the addresses identified in paragraph (d) above.

(l)    <u>Cure Payments</u>.  Except as may otherwise be agreed to by the parties to a Designated Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows:  the Purchaser shall pay all Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the latest of:  (i) the Closing Date or; (ii) the date on which such executory contract or unexpired lease is deemed assumed and assigned, in accordance with subparagraph (j) of these Contract Procedures; or (iii) with respect to Dispute Cure Costs, the date the amount thereof is finally determined.

(m)    <u>Rights Pending Assumption or Rejection.</u>  Nothing in these Contract Procedures limits, restricts or expands the rights of parties to executory contracts and unexpired leases pending assumption or rejection, including any rights to seek further relief from the Bankruptcy Court (including motions to compel a prompt final decision on assumption or rejection), or the rights of other parties in response to such requests.

(n)    <u>Filing of Final List of Confirmed Agreements</u>.  As soon as reasonably practicable after the Agreement Designation Deadline, the Debtors shall file with the Court a final schedule indicating all Confirmed Agreements and the proposed Cure Costs relating to each Confirmed Agreement scheduled therein.

4.    The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

5.    Questions or inquiries relating to this Notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for International callers outside the U.S. and Canada).

[The remainder of this page is intentionally blank.]

Dated:  June 23, 2009
       New York, New York

BY ORDER OF THE COURT


Corinne Ball
Nathan Lebioda
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

David G. Heiman
Thomas A. Wilson
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**<u>EXHIBIT A TO ASSIGNMENT NOTICE</u>**

**[Schedule of Designated Agreements and Proposed Cure Costs]**

**[Intentionally Omitted; <u>See</u> Annex B]**

# <u>ANNEX B</u>

**[Schedule of Certain Designated Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| A.G. SIMPSON AUTOMOTIVE INC. | A.G. SIMPSON AUTOMOTIVE INC.<br>ATTN: MICHELLE SUMD, DIRECTOR FINANCE<br>675 PROGRESS AVE<br>SCARBOROUGH, ON  M1H 2W9<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE:  8/8/2008 | $0.00 |
| A123 SYSTEMS, INC. | A123 SYSTEMS, INC.<br>ATTN: MR. RIC FULOP - FOUNDER AND VP OF MARKETING & BUSINESS DEVELOPMENT<br>ONE KINGSBURY AVE<br>WATERTOWN, MA  2472 | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 2/24/2009 | $0.00 |
| AAM | AAM<br>ATTN: YOGEN RAHANGDALE, VICE CHAIRMAN AND CTO<br>ONE DAUCH DRIVE<br>DETROIT, MI  48211-1198 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/20/2009 | $0.00 |
| AAM | AAM<br>ATTN DAVID C DAUCH, PRESIDENT & COO<br>ONE DAUCH DRIVE<br>DETROIT, MI  48211-1198 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| AAM | AAM<br>ATTN DAVID C DAUCH, PRESIDENT & COO<br>ONE DAUCH DRIVE<br>DETROIT, MI  48211-1198 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| AAM | AAM<br>ATTN: PATRICK J MARTIN, DIRECTOR SALES AND MARKETING<br>ONE DAUCH DRIVE<br>DETROIT, MI  48211-1198 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 4/9/2009 | $0.00 |
| ABC GROUP | ABC GROUP<br>ATTN DAVE FLATNIK, DIRECTOR OF SALES<br>2 NORELCO DR<br>NORTH YORK, ON  M9L 2X6<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| ABC GROUP INC. | ABC GROUP INC.<br>ATTN ROBERT KUNIHIRO, EXECUTIVE VICE PRESIDENT & CFO<br>2 NORELCO DR<br>NORTH YORK, ON  M9L 2X6<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/23/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ABMC, INC.D/B/A ADAM SYSTEMS | ABMC, INC.D/B/A ADAM SYSTEMS<br>ATTN MIKE RILEY , DIRECTOR OF SALES<br>PO BOX 2488<br>DAPHNE, AL 36526 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 1/20/2004 | $0.00 |
| ADAC AUTOMOTIVE | ADAC AUTOMOTIVE<br>ATTN PAUL J. BEAUBIEN, BUSINESS<br>DIRECTOR<br>5920 TAHOE DR SE<br>PO BOX 888375<br>GRAND RAPIDS, MI 49588-7375 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| ADOBE SYSTEMS INCORPORATED | ADOBE SYSTEMS INCORPORATED<br>ATTN DENIS S. MILLER , VP, AMERICAN<br>ENTERPRISE SALES<br>345 PARK AVE #W18<br>SAN JOSE, CA 9510 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 5/8/2006 | $0.00 |
| ADOBE SYSTEMS INCORPORATED AND<br>ADOBE SYSTEMS SOFTWARE IRELAND<br>LIMITED | ADOBE SYSTEMS INCORPORATED<br>345 PARK AVENUE<br>SAN JOSE, CA 95110-2704<br><br>ADOBE SYSTEMS SOFTWARE IRELAND<br>LIMITED<br>UNIT 3100, LAKE DRIVE CITY WEST<br>BUSINESS CAMPUS<br>SAGGART D24<br>DUBLIN<br>IRELAND | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONTRACTUAL LICENSING<br>PROGRAM MEMBERSHIP<br>AGREEMENT | $0.00 |
| ADP, INC. | ADP, INC.<br>ATTN KENNETH J. GLODISH, VP AND<br>ASSISTANT GC<br>1 ADP BLVD<br>ROSELAND, NJ 7068 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 7/21/2004 | $0.00 |
| ADVANCED ACCESSORY SYSTEMS, LLC | ADVANCED ACCESSORY SYSTEMS, LLC<br>ATTN ALLEN B SHAW, VP PURCHASING<br>& EXECUTIVE CUSTOMER CHAMPION<br>STERLING TOWN CENTER<br>12900 HALL ROAD, SUITE 200<br>STERLING HEIGHTS, MI 48313 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| ADVANCED ACCESSORY SYSTEMS, LLC | ADVANCED ACCESSORY SYSTEMS, LLC<br>ATTN CLIFFORD C SUING, CFO<br>STERLING TOWN CENTER<br>12900 HALL ROAD, SUITE 200<br>STERLING HEIGHTS, MI 48313 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| AFFORDABLE COMPUTER SYSTEMS, INC. | AFFORDABLE COMPUTER SYSTEMS, INC.<br>ATTN GREGORY F. GORESEN, PRESIDENT<br>1850 E 8TH ST<br>JEFFERSONVILLE, IN 47130-4867 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 2/25/2005 | $0.00 |
| AIMDATA, INC. | AIMDATA, INC.<br>ATTN LARRY BRUCE , PRESIDENT/CEO<br>723 MAIN ST<br>HOUSTON, TX 77002 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 8/17/2004 | $0.00 |
| AISIN WORLD CORP. OF AMERICA | AISIN WORLD CORP. OF AMERICA<br>ATTN CHUCK SANDERS , AVP SALES & MARKETING<br>46501 COMMERCE CENTER DRIVE<br>PLYMOUTH, MI 48170 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/23/2009 | $0.00 |
| AISIN WORLD CORP. OF AMERICA | AISIN WORLD CORP. OF AMERICA<br>ATTN RICK GORSKI, DIRECTOR N.A. CUSTOMER SALES<br>46501 COMMERCE CENTER DRIVE<br>PLYMOUTH, MI 48170 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| AISIN WORLD CORP. OF AMERICA | AISIN WORLD CORP. OF AMERICA<br>ATTN CHUCK SANDERS , ASST VICE PRESIDENT<br>46501 COMMERCE CENTER DRIVE<br>PLYMOUTH, MI 48170 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| AK STEEL CORPORATION | AK STEEL CORPORATION<br>ATTN ALBERT E. FERRARA, JR, VICE PRESIDENT, FINANCE & CFO<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| AK STEEL CORPORATION | AK STEEL CORPORATION<br>ATTN ALBERT E. FERRARA, JR<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| AK STEEL CORPORATION | AK STEEL CORPORATION<br>ATTN ALBERT E. FERRARA, JR<br>9227 CENTRE POINTE DRIVE<br>WEST CHESTER, OH 45069 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| AKEBONO BRAKE CORPORATION | AKEBONO BRAKE CORPORATION<br>ATTN ROBERT A DENTON, DIRECTOR OF SALES<br>310 RING RD<br>ELIZABETHTOWN, KY 42701 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALBERICI CONTRUCTORS, INC. | ALBERICI CONTRUCTORS, INC.<br>ATTN GENERAL COUNSEL<br>8800 PAGE AVENUE<br>ST. LOUIS, MO 63130 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| ALLIED SYSTEMS HOLDINGS, INC. | ALLIED SYSTEMS HOLDINGS, INC.<br>ATTN ROBERT L. HUTCHISON, SENIOR<br>VICE PRESIDENT<br>2302 PARKLAKE DRIVE<br>BUILDING 15, SUITE 600<br>ATLANTA, GA 30345 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| ALPHA STAMPING COMPANY | ALPHA STAMPING COMPANY<br>ATTN CHARLES L DARDAS, CHIEF<br>OPERATING OFFICER<br>33375 GLENDALE AVE<br>LIVONIA, MI 48150-1615 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| ALPHA STAMPING COMPANY | ALPHA STAMPING COMPANY<br>ATTN MARK BOYER, SR. APPLICATION<br>ENGINEER<br>33375 GLENDALE AVE<br>LIVONIA, MI 48150-1615 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| ALPINE ELECTRONICS | ALPINE ELECTRONICS<br>ATTN: JIM ONEILL, EXECUTIVE VP<br>40 BOROLINE RD<br>ALLENDALE, NJ 7401 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| ALPINE ELECTRONICS | ALPINE ELECTRONICS<br>ATTN: TODD KOVACH, VP & GM<br>40 BOROLINE RD<br>ALLENDALE, NJ 7401 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| AMERICAN DEALER SOLUTIONS, INC. | AMERICAN DEALER SOLUTIONS, INC.<br>ATTN DAVID GRIFFIN ,PRESIDENT<br>1483 N MOUNT JULIET RD<br>MOUNT JULIET, TN 371223315 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD (ARIN) | AMERICAN REGISTRY FOR INTERNET<br>NUMBERS, LTD (ARIN)<br>ATTN: FINANCIAL SERVICES DEPT<br>3635 CONCORDE PKWY, STE. 200<br>CHANTILLY, VA 20151 | CHRYSLER LLC | SERVICE AGREEMENT | $0.00 |
| ANDROID INDUSTRIES, LLC | ANDROID INDUSTRIES, LLC<br>ATTN: GREGORY NICHOLS, CFO<br>2155 EXECUTIVE HILLS DR<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/18/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ANXE BUSINESS CORP. | ANXE BUSINESS CORP.<br>ATTN JAMES W. KOESSLER , DIR OF CONTRACTS<br>2000 TOWN CENTER, SUITE 2050<br>SOUTHFIELD, MI 48075 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/21/2002 | $0.00 |
| APPLIED COMPUTER SOLUTIONS, INC. | APPLIED COMPUTER SOLUTIONS, INC.<br>ATTN KURT A SEARUOGEL, PRESIDENT<br>15461 SPRINGDALE ST<br>HUNTINGTON BEACH, CA 92649 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 7/9/2004 | $0.00 |
| ARKONA INC. | ARKONA INC.<br>ATTN DAVID D. JENKINS, VP MARKETING<br>10757 SOUTH RIVER FRONT PKWY<br>STE 400<br>SOUTH JORDAN, UT 84095-3907 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 4/9/2004 | $0.00 |
| AT&T CAPITAL SERVICES | AT&T CAPITAL SERVICES<br>2000 WEST AT&T CENTER DRIVE<br>LOCATION 4C<br>HOFFMAN ESTATES, IL 60192-5000 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | MASTER LEASE AGREEMENT | $0.00 |
| AUTO / CON CORP | AUTO / CON CORP<br>ATTN DANIEL E. HUCUL<br>18901 FIFTEEN MILE RD<br>CLINTON TOWNSHIP, MI 48035 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| AUTO/CON | AUTO/CON<br>ATTN: DANIEL E. HUCUL, VP<br>18901 FIFTEEN MILE RD<br>CLINTON TOWNSHIP, MI 48035 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/20/2009 | $0.00 |
| AUTO/MATE INC. | AUTO/MATE INC.<br>ATTN PAUL H FULLUM, PRESIDENT<br>4 CORPORATE DR<br>CLIFTON PARK, NY 12065 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 4/16/2004 | $0.00 |
| AUTODESK INC | AUTODESK INC<br>ATTN ROBERT J. WILLIS, SR. DIRECTOR<br>1 MEADOW GATE AVENUE<br>FARNBOROUGH BUSINESS PARK<br>FARNBOROUGH, HAMPSHIRE GU14 6FG<br>UNITED KINGDOM | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 5/8/2006 | $0.00 |
| AUTOLIV ASP, INC. | AUTOLIV ASP, INC.<br>ATTN LEGAL DEPARTMENT<br>1320 PACIFIC DR.<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| AUTOMOTIVE COMPUTER SERVICES, INC. (D/B/A ACS) | AUTOMOTIVE COMPUTER SERVICES, INC. (D/B/A ACS)<br>ATTN VAN KOPPERSMITH, PRESIDENT<br>4325 DOWNTOWNER LOOP S<br>MOBILE, AL 36609-5412 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| AUTOMOTIVE CORPORATION | AUTOMOTIVE CORPORATION<br>ATTN JULIE SAMSON, DIRECTOR OF FINANCE<br>3221 W BIG BEAVER RD<br>#110<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/4/2008 | $0.00 |
| AUTOMOTIVE CORPORATION | AUTOMOTIVE CORPORATION<br>ATTN PIERRE L DUBEAUCLARD, PRESIDENT<br>3221 W BIG BEAVER RD<br>#110<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/4/2008 | $0.00 |
| AUTOSOFT, INC. | AUTOSOFT, INC.<br>ATTN CHARLES F PROPHET, CHIEF OPERATING OFFICER<br>3698 OMEC CIRCLE<br>RANCHO CORDOVA, CA 95742 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| AUTOTRAIN.NET D/B/A PUBLICSPEAKINGSKILLS.COM | AUTOTRAIN.NET D/B/A PUBLICSPEAKINGSKILLS.COM<br>ATTN J DOUGLAS JEFFERYS, PRESIDENT<br>10100 SANTA MONICA BLVD<br>STE 300<br>LOS ANGELES, CA 9006 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 8/4/2004 | $0.00 |
| AXELROD CHRYSLER DODGE JEEP | AXELROD CHRYSLER DODGE JEEP<br>ATTN NELSON E AXELROD, PRESIDENT<br>900 BROAD ST<br>WADSWORTH, OH 44281 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| BARLOWORLD FREIGHTLINER INC. | BARLOWORLD FREIGHTLINER INC.<br>ATTN SCOTT SIMMONS, PRESIDENT<br>2108 INDUSTRIAL PARK RD<br>VAN BUREN, AR 72956 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/18/2003 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT AND MERCEDES-BENZ HYBRID LLC | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT ATTN: AJ-2 PETUELRING 130 MUNICH 80788 GERMANY<br><br>DAIMLER AG ATTN: OFFICE OF THE GENERAL COUNSEL, HEAD OF PROCUREMENT HPC 0431 EPPLESTRASSE 225 STUTTGART 70597 GERMANY<br><br>MERCEDES-BENZ HYBRID LLC ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAM CIMS 526-00-00 TROY TECHNOLOGY PARK SOUTH 1870 TECHNOLOGY DRIVE TROY, MI 48083 | CHRYSLER LLC | DEVELOPMENT COOPERATION AGREEMENT (50 WATT ELECTRIC WATER PUMP) CONTRACT DATE: 6/15/2006 | $0.00 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT, MERCEDES-BENZ HYBRID LLC AND GENERAL MOTORS CORPORATION | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT ATTN: AJ-2 PETUELRING 130 MUNICH 80788 GERMANY<br><br>DAIMLER AG ATTN: OFFICE OF THE GENERAL COUNSEL, HEAD OF PROCUREMENT HPC 0431 EPPLESTRASSE 225 STUTTGART 70597 GERMANY<br><br>GENERAL MOTORS CORPORATION ATTN: SENIOR MANAGER OFFICE OF ALLIANCE DEVELOPMENT GENERAL MOTORS VEHICLE ENGINEERING 30001 VAN DYKE AVENUE MAIL CODE 480-210-805 WARREN, MI 48090<br><br>MERCEDES-BENZ HYBRID LLC ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAM CIMS 526-00-00 TROY TECHNOLOGY PARK SOUTH 1870 TECHNOLOGY DRIVE TROY, MI 48083 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | COLLABORATION AGREEMENT (HVAC COMPRESSOR) CONTRACT DATE: 10/30/2007 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT, MERCEDES-BENZ HYBRID LLC, AND GENERAL MOTORS CORPORATION | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT ATTN: DR. COSMAS ASAM, LEGAL COUNSEL PETUELRING 130 MUNICH 80788 GERMANY | CHRYSLER LLC | MEMORANDUM OF UNDERSTANDING (AHS-3 HYBRID SYSTEM) CONTRACT DATE: 12/20/2007 | $0.00 |
| | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT ATTN: DR. WOLFGANG EPPLE, DIRECTOR HYBRID PETUELRING 130 MUNICH 80788 GERMANY | | | |
| | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT ATTN: WOLFGANG GULLICH, DIRECTOR CORPORATE COORDINATION PETUELRING 130 MUNICH 80788 GERMANY | | | |
| | GENERAL MOTORS CORPORATION ATTN: FREDERICK M. CARTWRIGHT, GM POWERTRAIN MAIL CODE 483-720-100 777 JOSLYN ROAD PONTIAC, MI 48340-2925 | | | |
| | MERCEDES-BENZ HYBRID LLC ATTN: EXECUTIVE DIRECTOR, HYBRID DEVELOPMENT CENTER CIMS 526-00-00 TROY TECHNOLOGY PARK SOUTH 1870 TECHNOLOGY DRIVE TROY, MI 48083 | | | |
| BEHR AMERICA | BEHR AMERICA ATTN ROBERT FRISCH, SENIOR KEY ACCOUNT MANAGER 2700 DALEY DRIVE TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| BEHR AMERICA | BEHR AMERICA ATTN MILON BECAUTS, DIRECTOR-FINANCE-CONTROLLING 2700 VALLY DRIVE TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BEHR AMERICA INC | BEHR AMERICA INC<br>ATTN: FRANK MUELLER, PRESIDENT AND CEO<br>2700 DALEY DRIVE<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| BEHR AMERICA INC | BEHR AMERICA INC<br>ATTN: HEINZ OTTO, PRESIDENT<br>2700 DALEY DRIVE<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| BENTELER AUTOMOBILTECHNIK GMBH | BENTELER AUTOMOBILTECHNIK GMBH<br>ATTN DR. BASILI HARTMANN, EVP<br>320 HALL ST SW<br>GRAND RAPIDS, MI 49507 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| BENTELER AUTOMOTIVE | BENTELER AUTOMOTIVE<br>ATTN JOACHIM PERSKE, PRESIDENT<br>1780 POND RUN<br>AUTURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| BERGEY'S INC. | BERGEY'S INC.<br>ATTN KENNETH B SOUDER, VP INFORMATION TECHNOLOGIES<br>462 HARLEYSVILLE PIKE<br>FRANCONIA, PA 18924-6000 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| BHM TECHNOLOGIES | BHM TECHNOLOGIES<br>ATTN KAY VANDERKOOI, CFO<br>401 S STEELE ST<br>IONIA, MI 48846 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 6/2/2008 | $0.00 |
| BORGWARNER INC | BORGWARNER INC<br>ATTN TIMOTHY M MANGANELLO, CHAIRMAN & CEO<br>PO BOX 2898<br>CHICAGO, IL 60690-2898 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| BOS AUTO | BOS AUTO<br>ATTN DEAN SHASKA, CFO<br>3955 COUNTY RD 42<br>WINDSOR, ON N9A 6J3<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| BREMBO NORTH AMERICA INC. | BREMBO NORTH AMERICA INC.<br>ATTN CRISTIAN BARETT, FINANCE DIRECTOR<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BREMBO NORTH AMERICA INC. | BREMBO NORTH AMERICA INC.<br>ATTN MATT STOKER, CONTROLLER<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| BREMBO NORTH AMERICA INC. | BREMBO NORTH AMERICA INC.<br>ATTN TRENT DEGRAZIA , OE SALES<br>MANAGER<br>15300 CENTENNIAL DRIVE<br>NORTHVILLE, MI 48168 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| BRIDGESTONE AMERICAS | BRIDGESTONE AMERICAS<br>ATTN: MICHAEL MARTINI, PRESIDENT<br>535 MARRIOTT DR<br>NASHVILLE, TN 37214-5092 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| BRIDGESTONE AMERICAS TIRE<br>OPERATIONS | BRIDGESTONE AMERICAS TIRE<br>OPERATIONS<br>ATTN: DALE RAY, DIRECTOR<br>CONSUMER OE<br>535 MARRIOTT DR<br>NASHVILLE, TN 37214-5092 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| BROSE NORTH AMERICA | BROSE NORTH AMERICA<br>ATTN JAN KOWAL, PRESIDENT<br>3933 AUTOMATION AVE<br>AUBURN HILLS, MI 48326-1788 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| BROSE NORTH AMERICA, INC. | BROSE NORTH AMERICA, INC.<br>ATTN JAN KOWAL, PRESIDENT<br>3933 AUTOMATION AVE<br>AUBURN HILLS, MI 48326-1788 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 12/1/2008 | $0.00 |
| BROSE NORTH AMERICA, INC. | BROSE NORTH AMERICA, INC.<br>ATTN SCOTT CONRAD, C.T. DIRECTOR<br>DOORS<br>3933 AUTOMATION AVE<br>AUBURN HILLS, MI 48326-1788 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| BUSINESS INTEGRATION, AND CHANGE<br>MANAGEMENT SERVICES, LLC. | BUSINESS INTEGRATION, AND CHANGE<br>MANAGEMENT SERVICES, LLC.<br>ATTN PAUL BRABANDT, PRINCIPAL<br>1127 AVON CIRCLE WEST<br>ROCHESTER HILLS, MI 48309 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| CADENCE INNOVATION LLC | CADENCE INNOVATION LLC<br>ATTN KENNETH HEINEY, GENERAL<br>MANAGER, CHRYSLER GROUP<br>977 E 14 MILE<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CAMOPLAST INC AND SUBSIDIARIES | CAMOPLAST INC AND SUBSIDIARIES<br>ATTN: FRANCINE LAUMOND, FINANCIAL<br>SERVICE DIRECTOR<br>1510 N MAIN ST<br>THREE RIVERS, MI 49093 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 10/17/2008 | $0.00 |
| CANADA IMPERIAL OIL LIMITED | CANADA IMPERIAL OIL LIMITED<br>ATTN: MEREDITH MILNE<br>BP CENTRE, ROOM 8071<br>237 FOURTH AVENUE SW<br>CALGARY, AB T2P0H6<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 11/12/2008 | $0.00 |
| CASSENS | CASSENS<br>ATTN JAMES E WALKER, COO<br>145 N KANSAS ST<br>EDWARDSVILLE, IL 62025 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| CEVA LOGISTICS U.S., INC. | CEVA LOGISTICS U.S., INC.<br>ATTN: LEGAL DEPARTMENT<br>10751 DEERWOOD PARK BOULEVARD<br>JACKSONVILLE, FL 32256 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| CHARTER MANUFACTURING COMPANY, INC | CHARTER MANUFACTURING COMPANY, INC<br>ATTN: JOHN M. COUPER, CFO<br>1212 WEST GLEN OAKS LANE<br>PO BOX 217<br>MEQUON, WI 53092-0217 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 1/16/2009 | $0.00 |
| CISCO SYSTEMS, INC. | CISCO SYSTEMS, INC.<br>ATTN MARK J CLINTON, DIRECTOR<br>170 W TASMAN DR<br>SAN JOSE, CA 95134 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 9/16/2008 | $0.00 |
| COLD HEADING | COLD HEADING<br>ATTN JIM JOLIET, PRESIDENT<br>21777 HOOVER ROAD<br>WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |
| COLD HEADING CO | COLD HEADING CO<br>ATTN BILL BUBAN, SALES DIRECTOR<br>21777 HOOVER RD.<br>WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| COLD HEADING CO. | COLD HEADING CO.<br>ATTN: MARK MAHAFFY, ACCOUNT<br>MANAGER<br>21777 HOOVER RD.<br>WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| COLLEEN C HALEY | COLLEEN C HALEY<br>ATTN COLLEEN C HALEY, PRESIDENT<br>7046 MC CALLUM ST<br>PHILADELPHIA, PA 19119 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| COMPASS AUTOMOTIVE GROUP | COMPASS AUTOMOTIVE GROUP<br>ATTN: BRUCE C. BOYLE, CFO<br>4968 SHENANDOAH DR<br>MACOMB, MI 48044-1828 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 12/4/2009 | $0.00 |
| COMPUTER SCIENCES CORPORATION (CSC) | COMPUTER SCIENCES CORPORATION (CSC)<br>3170 FAIRVIEW PARK DRIVE<br>FALLS CHURCH, VA 22042 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| CONSOLIDATED EDISON SOLUTIONS, INC. | CONSOLIDATED EDISON SOLUTIONS, INC.<br>ATTN: JAMES DIXSON, VICE PRESIDENT - ENERGY SERVICES<br>701 WESCHESTER AVENUE<br>SUITE 300 EAST<br>WHITE PLAINS, NY 10604 | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 3/18/2009 | $0.00 |
| CONTECH U.S. LLC | CONTECH U.S. LLC<br>ATTN: TOM SULLIVAN, CORPORATE CONTROLLER STEEL PRODUCTS GROUP<br>950 TRADE CENTRE WAY<br>STE 200<br>PORTAGE, MI 49002 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 11/7/2008 | $0.00 |
| CONTINENTAL TEVES, INC. | CONTINENTAL TEVES, INC.<br>ATTN: SAMIR SALAM, CHIEF EXECUTIVE OFFICER<br>1 CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| CONTINENTAL TEVES, INC. | CONTINENTAL TEVES, INC.<br>ATTN: TIM ROGERS, CHIEF FINANCIAL OFFICER<br>1 CONTINENTAL DRIVE<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| COOPER-STANDARD AUTOMOTIVEGRUPO ANTOLIN NORTH AMERICA, INC. | COOPER-STANDARD AUTOMOTIVEGRUPO ANTOLIN NORTH AMERICA, INC.<br>ATTN: RUSS GOEMAERE, EVP SALES & MARKETING<br>AMERICA INC.<br>1700 ATLANTIC BLVD.<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| COUNTY OF WASHTENAW | DIRECTOR OF PLANNING AND ENVIRONMENT, WASHTENAW COUNTY ATTN: ANTHONY VANDERWORP 705 N. ZEEB ROAD ANN ARBOR, MI 48103<br><br>WASHTENAW COUNTY ADMINISTRATION ATTN: CORPORATION COUNSEL 220 N. MAIN STREET ANN ARBOR, MI 48104 | CHRYSLER LLC | AGREEMENT BTWN COUNTY OF WASHTENAW AND CHRYSLER LLC CONTRACT DATE: 2/1/2008 | $0.00 |
| CUMMINS INC | CUMMINS INC ATTN: JIM KELLY, PRESIDENT ENGINE BUSINESS BOX 3005 COLUMBUS, IN 47202-3005 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/25/2009 | $0.00 |
| CUMMINS INC. | CUMMINS INC. ATTN: GENERAL COUNSEL 500 JACKSON STREET MC 60903 COLUMBUS, IN 47201 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| DAIDO METAL BELLEFONTAINE LLC | DAIDO METAL BELLEFONTAINE LLC ATTN: RONALD L ARNETT, CONTROLLER 1215 S GREENWOOD ST BELLEFONTAINE, OH 43311-1628 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 12/19/2008 | $0.00 |
| DAIDO METAL USA INC | DAIDO METAL USA INC ATTN: TED YASUDA, PRESIDENT 1500 W SHURE DR STE 240 ARLINGTON HEIGHTS, IL 60004-1478 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 4/14/2009 | $0.00 |
| DANA HOLDING CORPORATION | DANA HOLDING CORPORATION ATTN: EDWARD KAMMANN, DIRECTOR BUSINESS DEVELOPMENT 4500 DORR ST. TOLEDO, OH 43615 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| DARRYL NIVEN, GENERAL MANAGER | DARRYL NIVEN, GENERAL MANAGER C/O EATON CORPORATION EATON CENTER 1111 SUPERIOR AVE CLEVELAND, OH 44114-2584 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/23/2009 | $0.00 |
| DEALERSHIP MANAGEMENT SYSTEMS, INC. | DEALERSHIP MANAGEMENT SYSTEMS, INC. ATTN JEFF HAMMER, PRESIDENT 1060 WARNER RD GREAT BEND, KS 67530-6316 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 4/5/2004 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DELPHI CORPORATION | DELPHI CORPORATION<br>ATTN JAMES A. BERTRAND, PRESIDENT<br>5725 DELPHI DR.<br>TROY, MI 48098 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/23/2009 | $0.00 |
| DELPHI CORPORATION | DELPHI CORPORATION<br>ATTN: KENT LOPRETE, DIRECTOR-<br>CASH MANAGEMENT, CREDIT POLICY,<br>BANK RELATIONS<br>5725 DELPHI DRIVE<br>TROY, MI 48098 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| DELPHI CORPORATION | DELPHI CORPORATION<br>ATTN: LISA AGASSE, MANAGER,<br>CUSTOMER & SUPPLIER CREDIT<br>5725 DELPHI DRIVE<br>TROY, MI 48098 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |
| DELPHI CORPORATION | DELPHI CORPORATION<br>ATTN: RODNEY O'NEAL, CEO AND<br>PRESIDENT<br>5725 DELPHI DR.<br>TROY, MI 48098 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/11/2009 | $0.00 |
| DELPHI CORPORATION | DELPHI CORPORATION<br>ATTN RONALD J. KARL, CUSTOMER<br>MANAGER<br>5725 DELPHI DRIVE<br>TROY, MI 48098 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | LICENSE AND CONFIDENTIALITY<br>AGREEMENT-DELPHI DHS<br>ALGORITHMS<br>CONTRACT DATE: 8/17/2004 | $0.00 |
| DELPHI TECHNOLOGIES INC | DELPHI TECHNOLOGIES INC<br>ATTN TIMOTHY G. FORBES, DIR.<br>5825 DELPHI DRIVE<br>TROY, MI 48098 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | LICENSE AND CONFIDENTIALITY<br>AGREEMENT-DELPHI DHS<br>ALGORITHMS<br>CONTRACT DATE: 8/17/2004 | $0.00 |
| DENSO INTERNATIONAL AMERICA | DENSO INTERNATIONAL AMERICA<br>ATTN: DOUGLAS E. PATTON, SR VP<br>ENGINEERING<br>24777 DENSO DR<br>SOUTHFIELD, MI 48034 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| DIAMOND ELECTRIC CORP. | DIAMOND ELECTRIC CORP.<br>ATTN: SCOTT J. HOGAN, V.P.<br>SALES/DESGN AND BUSINESS<br>DEVELOPMENT<br>110 RESEARCH PKWY<br>DUNDEE, MI 48131 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DIAMOND ELECTRIC CORP. | DIAMOND ELECTRIC CORP.<br>ATTN: TRACY KORTE, DIRECTOR OF FINANCE<br>110 RESEARCH PKWY<br>DUNDEE, MI 48131 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| DPC SYSTEMS, INC. | DPC SYSTEMS, INC.<br>ATTN BILL WARD, PRESIDENT<br>6321 SOUTHWEST BLVD<br>BENBROOK, TX 76132 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| DR. WALTER MAISEL, PRESIDENT AND CEO | DR. WALTER MAISEL, PRESIDENT AND CEO<br>C/O KOSTAL NORTH AMERICA<br>350 STEPHENSON HWY<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| DRIVESOL GLOBAL STEERING, INC | DRIVESOL GLOBAL STEERING, INC<br>ATTN: JAMES E BUTLER, CFO<br>1104 W. MAPLE RD<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/10/2008 | $0.00 |
| DRIVESOL GLOBAL STEERING, INC | DRIVESOL GLOBAL STEERING, INC<br>ATTN: PRESIDENT<br>1104 W. MAPLE RD<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/10/2008 | $0.00 |
| DUBUQUE DATA SERVICES COMPANY | DUBUQUE DATA SERVICES COMPANY<br>ATTN COLLEEN CALLAHAN, VP OPERATIONS<br>4135 WESTMARK DR<br>DUBUQUE, IA 52002 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| DUKE ENERGY BUSINESS SERVICES, LLC | DUKE ENERGY BUSINESS SERVICES, LLC<br>ATTN:MICHAEL ROWARD, DIRECTOR, ADV CUST TECH<br>526 S CHURCH STREET<br>CHARLOTTE, NC 28202 | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 9/18/2008 | $0.00 |
| DURA AUTOMOTIVE SYSTEM | DURA AUTOMOTIVE SYSTEM<br>ATTN DEAN M. BURCHI, SALES DIRECTOR<br>2791 RESEARCH DR<br>ROCHESTER HILLS, MI 48309-3575 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| DYNAMIC BUSINESS STRATEGIES, INC. | DYNAMIC BUSINESS STRATEGIES, INC.<br>ATTN D.E GREGORY<br>30555 SOUTHFIELD ROAD, SUITE 120<br>SOUTHFIELD, MI 48076 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 2/22/2004 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| EATON CORPORATION | EATON CORPORATION<br>ATTN: CHRYSLER SALES DIRECTOR<br>26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| EATON CORPORATION | EATON CORPORATION<br>ATTN: DEBORAH KULLMAN, GLOBAL<br>SALES DIRECTOR<br>26101 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48076 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| EBERSPAECHER NORTH AMERICA | EBERSPAECHER NORTH AMERICA<br>ATTN: DENNIS BERRY<br>29101 HAGGERTY ROAD<br>NOVI, MI 48377 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| EDS OPERATION SERVICES, GMBH | EDS OPERATION SERVICES, GMBH<br>EISENSTRASSE 56<br>RUSSELSHEIM 65428<br>GERMANY | CHRYSLER LLC | IMDS FRAME AND SOFTWARE<br>LICENSE; SERVICES AGREEMENT<br>FOR IMDS OPERATIONS | $0.00 |
| ELECTRIC POWER RESEARCH INSTITUTE, INC. | ELECTRIC POWER RESEARCH<br>INSTITUTE, INC.<br>ATTN: ELLEN BRODBINE, CORPORATE<br>COUNSEL<br>3420 HILLVIEW AVENUE<br>PALO ALTO, CA 94304 | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 3/30/2009 | $0.00 |
| ELECTRIC TRANSPORTATION ENGENEERING CORPORATION | ELECTRIC TRANSPORTATION<br>ENGENEERING CORPORATION<br>ATTN: KEVIN MORROW, EXECUTIVE VP<br>430 SOUTH 2ND AVENUE<br>PHOENIX, AZ 85003 | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 12/17/2008 | $0.00 |
| EMCON TECHNOLOGIES, LLC | EMCON TECHNOLOGIES, LLC<br>ATTN: C. TIMOTHY TRENARY, SR. VICE<br>PRESIDENT & CFO<br>1050 WILSHIRE DRIVE<br>STE 200<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 9/25/2008 | $0.00 |
| EMCON TECHNOLOGIES, LLC | EMCON TECHNOLOGIES, LLC<br>ATTN: TIM TRENARY, SR VICE<br>PRESIDENT & CFO<br>1050 WILSHIRE DRIVE<br>STE 200<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| EMCON TECHNOLOGIES, LLC. | EMCON TECHNOLOGIES, LLC.<br>ATTN THOMAS CHRISTEN, DIRECTOR<br>1050 WILSHIRE DRIVE<br>STE 200<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2008 | $0.00 |
| EQUILON ENTERPRISES LLC | EQUILON ENTERPRISES LLC<br>ATTN WILLIAM E. SOLIAY, DIR. OF<br>BUSINESS DEV.<br>1100 LOUISIANA ST<br>HOUSTON, TX 77002 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 2/9/2004 | $0.00 |
| ERNST & YOUNG LLP | ERNST & YOUNG LLP<br>ATTN: THOMAS J WALSH<br>925 EUCLID AVENUE, STE 1300<br>CLEVELAND, OH 44115 | CHRYSLER LLC | PROFESSIONAL SERVICES<br>AGREEMENT | $195,000.00 |
| ESI NORTH AMERICA, INC. | ESI NORTH AMERICA, INC.<br>ATTN JANE TRENAMAN, CHIEF<br>OPERATING OFFICER<br>36800 WOODWARD AVE<br>STE 200<br>BLOOMFIELD HILLS, MI 48304 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 3/18/2005 | $0.00 |
| EXPEDITORS INTERNATIONAL OF<br>WASHINGTON, INC. | EXPEDITORS INTERNATIONAL OF<br>WASHINGTON, INC.<br>ATTN: TODD HINKLE, REGIONAL VICE<br>PRESIDENT<br>1015 THIRD AVE<br>12TH FL<br>SEATTLE, WA 98104 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| FANUC ROBOTICS AMERICA, INC. | FANUC ROBOTICS AMERICA, INC.<br>ATTN: BERNIE LOURIM<br>3900 W. HAMLIN ROAD<br>ROCHESTER HILLS, MI 48309 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| FANUC ROBOTICS AMERICA, INC. | FANUC ROBOTICS AMERICA, INC.<br>ATTN: RICK SCHNEIDER, PRESIDENT &<br>CEO<br>3900 W. HAMLIN ROAD<br>ROCHESTER HILLS, MI 48309 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| FIAT GROUP AUTOMOBILES SPA | FIAT GROUP AUTOMOBILES SPA<br>ATTN SILVIA VERNETTI<br>CORSO G AGNELLI 200<br>TORINO 10135<br>ITALY | CHRYSLER LLC | AMENDMENT TO THE<br>CONFIDENTIALITY AGREEMENT<br>DATED AS OF OCTOBER 12TH, 2007<br>(THE "CA")<br>CONTRACT DATE: 10/16/2007 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIAT GROUP AUTOMOBILES SPA | FIAT GROUP AUTOMOBILES SPA<br>ATTN ROBERT RUSSO, SENIOR COUNSEL<br>VIA NIZZA 250<br>TURIN 10126<br>ITALY<br><br>FIAT GROUP AUTOMOBILES SPA<br>ATTN SILVIA VERNETTI, BUSINESS DVPMT<br>CORSO AGNELLI 200<br>TURIN 10135<br>ITALY | CHRYSLER LLC | PROJECT CAPITOL CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 1/18/2009 | $0.00 |
| FJK ENTERPRISES LTD | FJK ENTERPRISES LTD<br>ATTN: MICHAEL A ESSICK, VP<br>9311 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216-4469 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 4/17/2009 | $0.00 |
| FLEXTRONICX | FLEXTRONICX<br>ATTN: CHRISTOPHER A. NORDLUND, GLOBAL CREDIT MANAGER<br>847 GIBRALTAR DRIVE<br>MILPITAS, CA 95035 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/5/2008 | $0.00 |
| FORESEE RESULTS, INC. | FORESEE RESULTS, INC.<br>ATTN LARRY FREED, PRESIDENT & CEO<br>2500 GREEN RD<br>STE 400<br>ANN ARBOR, MI 48105 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 10/24/2002 | $0.00 |
| FOSTER AMERICA | FOSTER AMERICA<br>ATTN EUGENE FRACZKOWSKI, CFO<br>47689 AVANTE DR<br>WIXOM, MI 48393-3697 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/31/2009 | $0.00 |
| FOX INTERACTIVE MEDIA, INC. | FOX INTERACTIVE MEDIA, INC.<br>ATTN ANDREW MARCUS , VP<br>407 N MAPLE DR<br>BEVERLY HILLS, CA 90210-3818 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 3/19/2007 | $0.00 |
| GESTAMP NA | GESTAMP NA<br>ATTN JOHN CRAIG, VP<br>1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| GESTAMP NORTH AMERICA, INC. | GESTAMP NORTH AMERICA, INC.<br>ATTN: JIM BARRY, VP FINANCE<br>2701 TROY CENTER DRIVE<br>SUITE 150<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GETRAG CORP. | GETRAG CORP.<br>ATTN: BAHMAN HAGHSHANGS, VP<br>1848 GETRAG PKWY<br>NEWTON, NC 28658<br><br>GETRAG CORP.<br>ATTN: PETER HOFFER, SR. MANAGER, SALES<br>1848 GETRAG PKWY<br>NEWTON, NC 28658 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| GHSP | GHSP<br>ATTN A HAZEN SILLS<br>1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| GHSP INC. | GHSP INC.<br>ATTN ED BRATTEOWSKI, VP<br>1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| GHSP INC. | GHSP INC.<br>ATTN PAUL DOYLE , CEO<br>1250 S BEECHTREE ST<br>GRAND HAVEN, MI 49417 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| GIBBS DIE CASTING CORP | GIBBS DIE CASTING CORP<br>ATTN: WILLIAM BAXTER<br>369 COMMUNITY DR<br>HENDERSON, KY 42420 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/21/2009 | $0.00 |
| GKN DRIVELINE BOWLING GREEN INC | GKN DRIVELINE BOWLING GREEN INC<br>ATTN: DAVID WING, REGIONAL COMMERCIAL DIRECTOR<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 3/2/2009 | $0.00 |
| GKN DRIVELINE NORTH AMERICA | GKN DRIVELINE NORTH AMERICA<br>ATTN: RAMON KUCZERA, ENGINEER DIRECTOR<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| GKN DRIVELINE NORTH AMERICA INC./GKN DRIVELINE BOWLING GREEN, INC | GKN DRIVELINE NORTH AMERICA INC./GKN DRIVELINE BOWLING GREEN, INC<br>ATTN: DAVID WING, REGIONAL COMMERCIAL DIRECTOR<br>3300 UNIVERSITY DR<br>AUBURN HILLS, MI 48326-2362 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 3/2/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GLOBAL AUTOMOTIVE SYSTEMS | GLOBAL AUTOMOTIVE SYSTEMS<br>ATTN ROB DENI, CHIEF COMMERCIAL<br>OFFICER<br>215 SOUTH CENTER ST<br>ROYAL OAK, MI 48067 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| GLOBAL AUTOMOTIVE SYSTEMS | GLOBAL AUTOMOTIVE SYSTEMS<br>ATTN RICHARD KELLY, VICE PRESIDENT<br>SALES & MARKETING<br>215 SOUTH CENTER ST<br>ROYAL OAK, MI 48067 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/20/2009 | $0.00 |
| GOOD YEAR TIRE | GOOD YEAR TIRE<br>ATTN JOHANN FINKELNEIER, VP &<br>GENERAL MGK<br>1144 EAST MARKET ST<br>AKRON, OH 44316-0001 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| GROUP LOTUS PLC | GROUP LOTUS PLC<br>ATTN CEO<br>HETHEL, NORWICH<br>NORFOLK NR14 8EZ<br>ENGLAND | CHRYSLER LLC | MUTUAL NON-DISCLOSURE<br>AGREEMENT<br>CONTRACT DATE: 4/22/2008 | $0.00 |
| GRUBBS NISSAN MIDCITIES, LTD DBA<br>GRUBBS CHRYSLER JEEP | GRUBBS NISSAN MIDCITIES, LTD DBA<br>GRUBBS CHRYSLER JEEP<br>ATTN ERIC K GRUBBS, PRESIDENT<br>310 AIRPORT FREEWAY<br>BEDFORD, TX 76022 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 4/9/2004 | $0.00 |
| GUARDIAN | GUARDIAN<br>ATTN: KEVIN BAIRD, EXECUTIVE VICE<br>PRESIDENT<br>23751 AMBER AVE<br>WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| GUARDIAN AUTOMOTIVE | GUARDIAN AUTOMOTIVE<br>ATTN JOSEPH ABBRUZZI , VP & GM<br>23751 AMBER AVE<br>WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| GUILLERMO GARZA | GUILLERMO GARZA<br>ATTN GUILLERMO GARZA<br>12715 DRIFTING WINDS DR<br>HOUSTON, TX 77044-1315 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| GUILLERMO GARZA | GUILLERMO GARZA<br>ATTN GUILLERMO GARZA<br>12715 DRIFTING WINDS DR<br>HOUSTON, TX 77044-1315 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| HADEN ENVIRONMENTAL CORPORATION | HADEN ENVIRONMENTAL CORPORATION ATTN JOHN S. DOYEHIEN, SECU/TREAS 21500 MOUND RD WARREN, MI 48091-4840 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/29/2005 | $0.00 |
| HALLS BROTHERS RACING, INC. | HALLS BROTHERS RACING, INC. ATTN: TIM HALL 1401 CR 2400 N CHAMPAIGN, IL 61822 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | AGREEMENT FOR "RAMINATOR" MONSTER TRUCK SHOW AND RIDE VEHICLE CONTRACT DATE: 1/12/2004 | $0.00 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | HARMAN BECKER AUTOMOTIVE SYSTEMS ATTN: PAUL NALEZ, VP SALES 39001 W TWELVE MILE RD FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 12/4/2008 | $0.00 |
| HARMAN INTERNATIONAL | HARMAN INTERNATIONAL ATTN STEPHEN MEZZOMO, ACCOUNT MANAGER 400 ATLANTIC ST 15TH FL STAMFORD, CT 6901 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/24/2009 | $0.00 |
| HENKEL CORPORATION | HENKEL CORPORATION ATTN: MR. DANIEL WOHLETZ, VICE PRESIDENT, AUTOMOTIVE 32100 STEPHENSON HIGHWAY MADISON HEIGHTS, MI 48071 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| HENNIGES AUTOMOTIVE HOLDINGS, INC. | HENNIGES AUTOMOTIVE HOLDINGS, INC. ATTN: LARRY WILLIAMS, CFO 36600 CORPORATE DR FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 6/6/2008 | $0.00 |
| HENNIGIES AUTOMOTIVE | HENNIGIES AUTOMOTIVE ATTN ROBERT J.DEPIERRE , EXECUTIVE OFFICER 36600 CORPORATE DR FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/24/2009 | $0.00 |
| HEWLETT-PACKARD COMPANY | HEWLETT-PACKARD COMPANY ATTN JOHN C. BUSZKA, BUSINESS OPERATIONS MRG 3000 HANOVER ST PALO ALTO, CA 94304-1185 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 8/22/2003 | $0.00 |
| HP PELZER AUTOMOTIVE SYSTEMS, INC | HP PELZER AUTOMOTIVE SYSTEMS, INC ATTN: DEAN YOUNGBLOOD, PRESIDENT & CEO 1175 CROOKS RD TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/10/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| HS R&A | HS R&A<br>ATTN: CRAIG A. LOFFMAN, SALES REP<br>27300 HAGGERTY RD<br>SUITE F-26<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| HS R&A CO, LTD. | HS R&A CO, LTD.<br>ATTN: S.W. LEE, SALES & MARKETING<br>MANAGER<br>27300 HAGGERTY RD<br>SUITE F-26<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| HUGHES TELEMATICS | HUGHES TELEMATICS<br>ATTN: PAUL C. KIRSCH, VP<br>41 PERIMETER CENTER EAST<br>STE 400<br>ATLANTA, GA 30346 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| IAN MULVANEY, ACCOUNT MANAGER | IAN MULVANEY, ACCOUNT MANAGER<br>C/O JOHNSON MATTHEY<br>608 5TH AVE # 507<br>NEW YORK, NY 10020 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| IMPERIAL OIL LIMITED | IMPERIAL OIL LIMITED<br>ATTN: CHRISTINE LAI, SENIOR CREDIT<br>ADVISOR<br>237 4TH AVE, SW<br>CALGARY, AB T2P 0H6<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 2/19/2008 | $0.00 |
| INERGY AUTOMOTIVE | INERGY AUTOMOTIVE<br>ATTN SCOTT M. DAWSON<br>2585 W MAPLE RD<br>TROY, MI 48084-7115 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2008 | $0.00 |
| INERGY AUTOMOTIVE SYSTEMS USA LLC | INERGY AUTOMOTIVE SYSTEMS USA<br>LLC<br>ATTN MARK SULLIVAN, PRESIDENT /<br>CEO<br>2710 BELLINGHAM DRIVE<br>SUITE 400<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| INNOVATIVE DEALER SERVICES, INC. | INNOVATIVE DEALER SERVICES, INC.<br>ATTN TERRY WEBB, PRESIDENT<br>PO BOX 23189<br>OVERLAND PARK, KS 66283-3189 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 6/21/2004 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| INTERNATIONAL AUTOMOTIVE COMPONENTS GROUP NORTH AMERICA, INC. | INTERNATIONAL AUTOMOTIVE COMPONENTS GROUP NORTH AMERICA, INC. ATTN GENERAL COUNSEL 5300 AUTO CLUB DR DEARBORN, MI 48126 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/8/2008 | $0.00 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS GROUP NORTH AMERICA, INC. | INTERNATIONAL AUTOMOTIVE COMPONENTS GROUP NORTH AMERICA, INC. ATTN JEFFREY H VANNESTE, VICE PRESIDENT & CFO 5300 AUTO CLUB DR DEARBORN, MI 48126 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/8/2008 | $0.00 |
| INTERNATIONAL AUTOMOTIVE COMPONENTS GROUP NORTH AMERICA, INC. | INTERNATIONAL AUTOMOTIVE COMPONENTS GROUP NORTH AMERICA, INC. ATTN JONATHAN COLLINS, DIRECTOR OF FINANCE 5300 AUTO CLUB DR DEARBORN, MI 48126 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | INTERNATIONAL BUSINESS MACHINES CORPORATION ATTN JIM FARLEY 71 SOUTH WACKER DRIVE 20TH FLOOR CHICAGO, IL 60606 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 9/24/2007 | $0.00 |
| IROQUOIS INDUSTRIES | IROQUOIS INDUSTRIES ATTN REINNARD ESCHBACM, COO 25101 GROESBECK HWY WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/24/2009 | $0.00 |
| ITW | ITW ATTN ED PLOMER, VICE PRESIDENT, SALES & MRKT 3600 WEST LAKE AVE GLENVIEW, IL 60026 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/11/2008 | $0.00 |
| J.L. FRENCH | J.L. FRENCH ATTN JACK F. FALCON, CHAIRMAN 39555 ORCHARD HILL PLACE STE 350 NOVI, MI 48375 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JANESVILLE ACOUSTICS | JANESVILLE ACOUSTICS ATTN: SRIVAS PRASAD, VP - COMMERCIAL OPERATIONS 25330 TELEGRAPH RD RALEIGH OFFICENTRE - STE 150 SOUTHFIELD, MI 48033 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 2/23/2009 | $0.00 |
| JATCO USA, INC. | JATCO USA, INC. ATTN JASON HARTLEY, MANAGER, SALES 30893 CENTURY DRIVE WIXOM, MI 48393 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/25/2009 | $0.00 |
| JEFFERSON WELLS INTERNATIONAL, INC. | JEFFERSON WELLS INTERNATIONAL, INC. ATTN DANIEL K SAINT, MANAGING DIRECTOR 200 S EXECUTIVE DR BROOKFIELD, WA 53005 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 10/18/2007 | $0.00 |
| JERVIS B. WEBB COMPANY | JERVIS B. WEBB COMPANY ATTN TIMOTHY VEESER, VP GEN COUNSEL & SECRETARY 34375 W TWELVE MILE RD FARMINGTON, MI 48331-5624 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 12/9/2008 | $0.00 |
| JOHNSON MATTHEY, INC. | JOHNSON MATTHEY, INC. ATTN: MIKE RUSS, SALES MANAGER 608 5TH AVE # 507 NEW YORK, NY 2122456790 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/25/2009 | $0.00 |
| JTEKT N.A. | JTEKT N.A. ATTN ANTHONY HARRIS, DIR. SALES 47771 HALYARD DR PLYMOUTH, MI 48170 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/24/2009 | $0.00 |
| KAMAX LP | KAMAX LP ATTN PETER BAENEN, V.P. SALES 500 W. LONG LAKE RD TROY, MI 48098 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/10/2008 | $0.00 |
| KAUTEX INC | KAUTEX INC ATTN STEVEN PHILLIPS, GROUP CONTROLLER 3001 INTERSTATE CIR COTTONDALE, AL 35453-1962 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| KEYKERT USA | KEYKERT USA ATTN JASON NEWBOUND, FINANCE 46941 LIBERTY DRIVE WIXOM, MI 48393 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| KOSTAL | KOSTAL<br>ATTN OCTAVIO MARTINEZ, DIRECTOR OF SALES<br>350 STEPHENSON HWY<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| KOSTAL OF AMERICA INC. | KOSTAL OF AMERICA INC.<br>ATTN: OCTAVIO A. MARTINEZ, DIRECTOR OF SALES<br>350 STEPHENSON HWY<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| KS CENTOCO WHEEL CORP | KS CENTOCO WHEEL CORP<br>ATTN SAVERIO PAONESSA, DIRECTOR, SALES & ENGINEERING<br>2450 CENTRAL AVE<br>WINDSOR, ON N8W 4J3<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| KUKA SYSTEMS | KUKA SYSTEMS<br>ATTN MICHAEL P LAROSE, VICE PRESIDENT<br>6600 CENTER DRIVE<br>STERLING HEIGHTS, MI 48312-2666 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| KUKA SYSTEMS CORP NORTH AMERICA | KUKA SYSTEMS CORP NORTH AMERICA<br>ATTN PAUL AMBROS, EXECUTIVE VICE PRESIDENT, CFO<br>6600 CENTER DRIVE<br>STERLING HEIGHTS, MI 48348 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| LIGHTYEAR DEALER TECHNOLOGIES, LLC | LIGHTYEAR DEALER TECHNOLOGIES, LLC<br>ATTN STEVEN HERBERHOLT, VP<br>2025 CRAIGSHIRE RD<br>#130<br>SAINT LOUIS, MO 63146-4014 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 4/9/2004 | $0.00 |
| LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ<br>ATTN ERIK EBERHARASEN<br>5 ILYICH AVENUE<br>NIZHNIY, NOVGOROD 603004<br>RUSSIA | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 7/1/2007 | $0.00 |
| LINC LOGISTICS COMPANY | LINC LOGISTICS COMPANY<br>ATTN DAVID A. CRITTENDEN, CHIEF FINANCIAL OFFICER<br>11355 STEPHEN ROAD<br>WARREN, MI 48089-1802 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MAGNA INTL | MAGNA INTL<br>ATTN: SCOTT PARADISE, VP MKT<br>MAGNA STRASSE 1<br>OBERWALTERSDORF 2522<br>AUSTRIA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| MAHLE INDUSTRIES INC | MAHLE INDUSTRIES INC<br>ATTN E. SCOTT FERRIMAN, VP SALES &<br>APP ENGINEERING / NAFTA<br>23030 HAGGERTY ROAD<br>FARMINGTON HILLS, MI 48335 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| MAHLE INDUSTRIES INC | MAHLE INDUSTRIES INC<br>ATTN: E. SCOTT FERRIMAN, VP SALES<br>AND APPLICATION ENGINEERING<br>1 MAHLE DR<br>MORRISTOWN, TN 37814 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 2/2/2009 | $0.00 |
| MAHLE INDUSTRIES INC | MAHLE INDUSTRIES INC<br>ATTN E. SCOTT FERRIMAN<br>23030 HAGGERTY ROAD<br>FARMINGTON HILLS, MI 48335 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| MANN & HUMMEL USA, INC. | MANN & HUMMEL USA, INC.<br>ATTN KUEK M WILKS, DIRECTOR OF<br>SALES<br>2285 FRANKLIN ROAD<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| MANN & HUMMEL USA, INC. | MANN & HUMMEL USA, INC.<br>ATTN KUEK M WILKS, DIRECTOR OF<br>SALES<br>2285 FRANKLIN ROAD<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| MANN & HUMMEL USA, INC. | MANN & HUMMEL USA, INC.<br>ATTN CHRIS MCEVOY, GENERAL<br>MANAGER<br>2285 FRANKLIN ROAD<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| MANN & HUMMEL USA, INC. | MANN & HUMMEL USA, INC.<br>ATTN CHRIS MCEVOY, GENERAL<br>MANAGER<br>2285 FRANKLIN ROAD<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MARITZ INC. | MARITZ INC.<br>ATTN J ANDREW SELLS, GROUP VICE PRESIDENT<br>1375 NORTH HIGHWAY DR<br>FENTON, MO 63099 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 9/25/2002 | $0.00 |
| MARQUARDT | MARQUARDT<br>ATTN JUERGEN KELLER, DIRECTOR NAFTA<br>2711 ROUTE 20 EAST<br>CAZENOVIA, NY 13035 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| MARQUARDT | MARQUARDT<br>ATTN MICHAEL HEAMAN , BUSINESS UNIT MANAGER<br>2711 ROUTE 20 EAST<br>CAZENOVIA, NY 13035 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| MARQUARDT | MARQUARDT<br>ATTN JUERGEN KELLER, DIRECTOR AUTOMOTIVE GROUP, NA<br>2917 WATERVIEW DRIVE<br>ROCHESTER, MI 48309 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| MARTINREA | MARTINREA<br>ATTN S.DE COSTER , VP<br>30 AVIVA PARK DR<br>VAUGHAN, ON  L4L 9C7 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| MASAAKI AKABORI | MASAAKI AKABORI<br>ATTN MASAAKI AKABORI, PRESIDENT<br>77 S EVERGREEN AVE 801<br>ARLINGTON HEIGHTS, IL  60005 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| MATTERS OF FACT, INC. | MATTERS OF FACT, INC.<br>ATTN DAVID PULASKI, PRESIDENT<br>36 JACONNET ST<br>NEWTON HIGHLANDS, MA  2461 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 3/26/2004 | $0.00 |
| MERIDIAN LIGHTWEIGHT TECHNOLOGIES HOLDING, INC | MERIDIAN LIGHTWEIGHT TECHNOLOGIES HOLDING, INC<br>ATTN ERIC R. SHOWALTER, PRESIDENT & CEO<br>25 MCNAB AVENUE<br>STRATHROY, ONTARIO  N7G 4H6<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| MICHELIN | MICHELIN<br>ATTN THOMAS CLIUBB, VP OE MRKT<br>PO BOX 19001<br>GREENVILLE, SC  29602-9001 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MICROSOFT CORPORATION | MICROSOFT CORPORATION<br>ATTN CHRISTIAN PHILLIPS, IP BUSINESS<br>DEVELOPMENT MANAGER<br>1 MICROSOFT WAY<br>REDMOND, WA  98052 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 10/24/2003 | $0.00 |
| MINIATUE PRECISION COMPONENTS<br>INC. | MINIATUE PRECISION COMPONENTS<br>INC.<br>ATTN NISH PATEL, CFO<br>100 WISCONSIN ST<br>PO BOX 1901<br>WALWORTH, WI  53184 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| MITSUBISHI | MITSUBISHI<br>ATTN M. DELANO, PRESIDENT- SALES<br>GROUP<br>15603 CENTENNIAL DR<br>NORTHVILLE, MI  48168 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| MITSUI & CO., LTD. | MITSUI & CO., LTD.<br>ATTN: MR HIDEYUKI SATO, GENERAL<br>MANAGER AUTOMOTIVE STRATEGY<br>DEPT MOTOR VEHICLES BUSINESS UNIT<br>2-1 OHTEMAMACHI 1-CHROME<br>CHIYODA-KU, TOKYO  100-0004<br>JAPAN | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 2/24/2009 | $0.00 |
| MNP CORPORATION | MNP CORPORATION<br>ATTN CRAIG L. STORMER, EXECUTIVE<br>VP<br>44225 UTICA ROAD<br>UTICA, MI  48317 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| MPI INTERNATIONAL | MPI INTERNATIONAL<br>ATTN: ROGER GOLDBAUM, CFO<br>2129 AUSTIN AVE<br>ROCHESTER, MI  48309 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| MPK AUTOMOTIVE SYSTEMS, INC. | MPK AUTOMOTIVE SYSTEMS, INC.<br>ATTN MAURICE STEPHENSON,<br>PRESIDENT<br>425 SASSAFRAS LN<br>ROSWELL, GA  30076 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NASCAR, INC. | NASCAR, INC.<br>ATTN: DODGE CONTRACT ADMINISTRATOR<br>1801 WEST INTERNATIONAL SPEEDWAY (32114-1243)<br>P.O. BOX 2875<br>DAYTONA BEACH, FL 32120-2875<br><br>NATIONAL ASSOCIATION FOR STOCK CAR AUTO RACING, INC.<br>ATTN: GENERAL COUNSEL<br>1801 WEST INTERNATIONAL SPEEDWAY (32114-1243)<br>P.O. BOX 2875<br>DAYTONA BEACH, FL 32120-2875 | CHRYSLER MOTORS LLC (F/K/A DAIMLERCHRYSLER MOTORS COMPANY LLC) | SPONSORSHIP AGREEMENT<br>CONTRACT DATE: 1/1/2007 | $0.00 |
| NATIONAL LOGISTICS MGT | NATIONAL LOGISTICS MGT<br>ATTN CINDY MORIN, CFO<br>14320 JOY RD<br>DETROIT, MI 48228 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| NATIONAL LOGISTICS MGT | NATIONAL LOGISTICS MGT<br>ATTN GREG HUMES, PRESIDENT<br>14320 JOY RD<br>DETROIT, MI 48228 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| NEMAK, S.A. | NEMAK, S.A.<br>ATTN: ARMANDO GUIROGA, COMMERCIAL DIRECTOR<br>TWO TOWNE SQARE<br>STE 300<br>SOUTHFIELD, MI 48076 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/12/2009 | $0.00 |
| NEMAK, S.A. | NEMAK, S.A.<br>ATTN ALBERT SADA, ATTORNEY IN FACT<br>LIBRAMIENTO ARCO VIAL KM 3.8<br>GARCIA, NL 66000<br>MEXICO | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| NEOSYNERGY, LLC | NEOSYNERGY, LLC<br>ATTN CHARLES SHAMBLEE, CEO<br>12230 W FOREST HILL BLVD<br>WEST PALM BEACH, FL 33414-5700 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| NICHOLAS PLASTICS, LLC | NICHOLAS PLASTICS, LLC<br>ATTN: CHAD NYBOER, VP OF HUIZENGA GROUP, MANAGER OF NICHOLAS PLASTICS LLC<br>11700 48TH AVE<br>ALLENDALE, MI 4 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/18/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NISSAN MOTOR CO., LTD. | NISSAN MOTOR CO., LTD.<br>ATTN CARLOS TAVARES, EXECUTIVE VICE PRESIDENT<br>17-1, GINZA 6-CHOME<br>CHUO-KU<br>TOKYO 104-8023<br>JAPAN | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 8/31/2007<br>EFFECTIVE: 7/1/2007 | $0.00 |
| NISSAN MOTOR CO., LTD. | NISSAN MOTOR CO., LTD.<br>ATTN CARLOS TAVARES, EXECUTIVE VICE PRESIDENT<br>17-1, GINZA 6-CHOME<br>CHUO-KU<br>TOKYO 104-8023<br>JAPAN | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 2/17/2008 | $0.00 |
| NSK CORPORATION | NSK CORPORATION<br>ATTN THOMAS W. ROUSE, PRESIDENT & CEO<br>4200 GOSS RD<br>ANN ARBOR, MI 48105 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| OESA | OESA<br>ATTN NEIL DE KOKER , PRESIDENT/COO<br>1301 W LONG LAKE RD<br>#225<br>TROY, MI 48098-6328 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| OMNICOM | OMNICOM<br>ATTN PETE SWIECICKI, COO<br>880 W. LONG LAKE RD<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |
| OMRON AUTOMOTIVE ELECTRONICS AND AFFILIATES | OMRON AUTOMOTIVE ELECTRONICS AND AFFILIATES<br>ATTN: GW BRICKER, VP AND GEN SALES MGR<br>3709 OHIO AVE<br>SAINT CHARLES, IL 60174-5437 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/18/2009 | $0.00 |
| OPEN JOINT-STOCK COMPANY GAZ | OPEN JOINT-STOCK COMPANY GAZ<br>ATTN ERIK EBERHARASEN<br>88 LENIN AVENUE<br>NIZHNIY, NOVGOROD 603004<br>RUSSIA | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 7/1/2007 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ORION IP, LLC | ORION IP, LLC<br>ATTN: MANAGING MEMBER<br>207 C NORTH WASHINGTON AVENUE<br>MARSHALL, TX 75670<br><br>ORION IP, LLC<br>INTELLECTUAL PROPERTY NAVIGATION<br>GROUP, LLC<br>207 C NORTH WASHINGTON AVENUE<br>MARSHALL, TX 75670 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | PATENT LICENSE AND SETTLEMENT<br>AGREEMENT<br>CONTRACT DATE: 2/15/2006 | $0.00 |
| OXLO SYSTEMS INC. | OXLO SYSTEMS INC.<br>ATTN DANIEL C. SEATS, VP BUSINESS<br>DEVELOPMENT<br>11001 W 120TH AVE<br>STE 300<br>BROOMFIELD, CO 80021-3493 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 10/14/2004 | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS<br>COMPANY OF AMERICA | PANASONIC AUTOMOTIVE SYSTEMS<br>COMPANY OF AMERICA<br>ATTN LEGAL DEPT.<br>776 HIGHWAY 74 S<br>PEACHTREE CITY, GA 30269 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS<br>COMPANY OF AMERICA | PANASONIC AUTOMOTIVE SYSTEMS<br>COMPANY OF AMERICA<br>ATTN LEGAL DEPT<br>776 HIGHWAY 74 S<br>PEACHTREE CITY, GA 30269 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS<br>COMPANY OF AMERICA | PANASONIC AUTOMOTIVE SYSTEMS<br>COMPANY OF AMERICA<br>ATTN LEGAL DEPT<br>776 HIGHWAY 74 S<br>PEACHTREE CITY, GA 30269 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| PBS FINANCIAL SYSTEMS INC. | PBS FINANCIAL SYSTEMS INC.<br>ATTN DAVE BRADLEY, PRESIDENT<br>3131 114 AVE SE<br>CALGARY, AB T2Z 3X2<br>CANADA | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 3/9/2004 | $0.00 |
| PLANNING PERPSECTIVES, INC. | PLANNING PERPSECTIVES, INC.<br>ATTN JOHN W. HENKE JR., PRESIDENT<br>1035 SOUTH ADAMS RD<br>BIRMINGHAM, MI 48009 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| PORTFOLIO EUROPE LIMITED | PORTFOLIO EUROPE LIMITED<br>ATTN JUDITH FRANCINO, SENIOR MANAGER<br>ADLINGTON BUSINESS PARK<br>ADLINGTON<br>CHESHIRE  SK10 4NL<br>EUROPE | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 8/30/2004 | $0.00 |
| PPG INDUSTRIES | PPG INDUSTRIES<br>ATTN TIMOTHY KNAVISH, GENERAL MANAGER<br>ONE PPG PLACE<br>PITTSBURGH, PA  15272 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| PRESTIGE | PRESTIGE<br>ATTN CHRIS RINK, V.P. & C.E.O.<br>23513 GROESBECK HWY<br>WAREN, MI  48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| PRESTIGE | PRESTIGE<br>ATTN JAMES RINK, V.P. SALES<br>23513 GROESBECK HWY<br>WARREN, MI  48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| PRIME WHEEL | PRIME WHEEL<br>ATTN MITCH TUNG, PRESIDENT<br>17705 S. MAIN ST.<br>GARDENA, CA  90248 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |
| PROCEDE SOFTWARE, L.P. | PROCEDE SOFTWARE, L.P.<br>ATTN JASON MOSSY, CEO<br>10145 PCF<br>SAN DIEGO, CA  92121 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 11/18/2004 | $0.00 |
| PROFIT MONSTER DATA SYSTEMS LLC | PROFIT MONSTER DATA SYSTEMS LLC<br>ATTN MANAGING PARTNER<br>220 KING ST #5<br>COCOA, FL  32922 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 2/9/2005 | $0.00 |
| PROQUOTES DATA INC. | PROQUOTES DATA INC.<br>ATTN MICHAEL KELLY, PRESIDENT<br>620 EAST MAIN ST<br>EL CAJON, CA  92020 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 2/14/2005 | $0.00 |
| RADAR INDUSTRIES | RADAR INDUSTRIES<br>ATTN: PAUL J. GRAF, DIR OF SALES<br>27101 GROESBECK HWY<br>WARREN, MI  48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 5/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| RAPID SYSTEMS, INC. | RAPID SYSTEMS, INC.<br>ATTN JERRY L DAVIS, PRESIDENT<br>1080 W EWING PL<br>SEATTLE, WA 98119 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/23/2004 | $0.00 |
| ROBERT BOSCH | ROBERT BOSCH<br>ATTN LISA MOHR, QUALITY MANAGER<br>4009 MIRANDA AVE<br>PALO ALTO, CA 94304 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN LUKE BAER, SENIOR VICE PRESIDENT<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN CHRISTINE ZIMMERMAN, VICE PRESIDENT, CORPORATE CONTROLLING & ACCOUNTING<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JIM MEHAFFEY, SALES MANAGER<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUDITH LOWITZ ADLER, ASSISTANT GENERAL COUNSEL<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUDITH LOWITZ ADLER, ASSISTANT GENERAL COUNSEL<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUERGEN PETERS<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUERGEN PETERS<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUERGEN PETERS<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUERGEN PETERS<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUERGEN PETERS, EXECUTIVE<br>VICE PRESIDENT<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN JUERGEN PETERS, EXECUTIVE<br>VICE PRESIDENT, SALES<br>38000 HILLS TECH DRIVE<br>FARMINGTON HILLS, MI 48331 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| ROBERT BOSCH LLC | ROBERT BOSCH LLC<br>ATTN CHRISTER JANSSON, VP. SALES &<br>MRKT<br>4009 MIRANDA AVE<br>PALO ALTO, CA 94304 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| ROTOR CLIP COMPANY | ROTOR CLIP COMPANY<br>ATTN JOHN M. PHILIPS, SALES<br>MANAGER<br>187 DAVIDSON AVE<br>SOMERSET, NJ 8873 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| RTT USA, INC. | RTT USA, INC.<br>ATTN JEROEN SNEPVANGERS, CEO &<br>PRESIDENT<br>423 N MAIN ST<br>ROYAL OAK, MI 48067 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 5/5/2006 | $0.00 |
| SAZCON COMPUTER CONSULTANTS | SAZCON COMPUTER CONSULTANTS<br>ATTN JOHN M SASINOUSKI, OWNER<br>2909 NOEL DR<br>YOUNGSTOWN, OH 44509-3025 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 8/17/2004 | $0.00 |
| SCHAEFFLER GROUP | SCHAEFFLER GROUP<br>ATTN MARC VACHON, VP<br>308 SPRINGHILL FARM RD<br>FORT MILL, SC 29715 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SCHAEFFLER GROUP | SCHAEFFLER GROUP<br>ATTN ROBERT HILLSTROM, VP<br>308 SPRINGHILL FARM RD<br>FORT MILL, SC  29715 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| SCHAEFFLER GROUP | SCHAEFFLER GROUP<br>ATTN JEFFREY A. HARRIS , VP & GM<br>308 SPRINGHILL FARM RD<br>FORT MILL, SC  29715 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| SCOTT JONES | SCOTT JONES<br>ATTN SCOTT JONES<br>2010 OTTAWA AVE<br>OTTAWA, IL  61350-3444 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| SCREAMING FLEA PRODUCTIONS, INC. | SCREAMING FLEA PRODUCTIONS, INC.<br>ATTN: LELIA TRAN<br>5950 6TH AVENUE SOUTH<br>SUITE 109<br>SEATTLE, WA  98108 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | AGREEMENT REGARDING USE OF PROPERTY RELEASE<br>CONTRACT DATE: 7/23/2006 | $0.00 |
| SEAN MCGUIRE, V.P. GLOBAL MARKETING | SEAN MCGUIRE, V.P. GLOBAL MARKETING<br>C/O DURA AUTOMOTIVE SYSTEMS<br>2791 RESEARCH DR<br>ROCHESTER HILLS, MI  48309-3575 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| SETECH, INC. | SETECH, INC.<br>ATTN JOHN P. ARCIERO, VP SALES & MKT<br>903 INDUSTRIAL DRIVE<br>MURFREESBORO, TN  37129 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 6/14/2002 | $0.00 |
| SEVERSTAL NORTH AMERICA, INC. | SEVERSTAL NORTH AMERICA, INC.<br>ATTN DAWN HLAVATY<br>14661 ROTUNDA DRIVE<br>DEARBORN, MI  48121 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| SEVERSTAL NORTH AMERICA, INC. | SEVERSTAL NORTH AMERICA, INC.<br>ATTN RONALD J. NOCK, PRESIDENT & CEO<br>14661 ROTUNDA DRIVE<br>PO BOX 1699<br>DEARBORN, MI  48120-1699 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC. | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC.<br>OFFICE OF THE GENERAL COUNSEL<br>5800 GRANITE PARKWAY<br>PLANO, TX  75024 | CHRYSLER LLC | NDA FOR SIEMENS UGS TEAM CENTER EVALUATION | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC. | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC. ATTN BETTY RICHARDS, BUSINESS MGR 5800 GRANITE PARKWAY STE 600 PLANO, TX 75024 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 5/22/2008 | $0.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC. | SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE, INC. OFFICE OF THE GENERAL COUNSEL 5800 GRANITE PARKWAY PLANO, TX 75024 | CHRYSLER LLC | INFORMATION TECHNOLOGY LICENSE AND SERVICES AGREEMENT | $0.00 |
| SIMI MANAGEMENT CORP., INC. | SIMI MANAGEMENT CORP., INC. ATTN TODD S SIMI, VP 2735 BROADWAY OAKLAND, CA 94612-3109 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 8/17/2004 | $0.00 |
| SIRIUS RADIO | SIRIUS RADIO ATTN ROBERT T. ANZAROOT, VP 1221 AVE OF THE AMERICAS NEW YORK, NY 10020 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/25/2009 | $0.00 |
| SIRIUS XM RADIO | SIRIUS XM RADIO ATTN ALAN CHERESON, DIRECTOR 1221 AVE OF THE AMERICAS NEW YORK, NY 10020 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT CONTRACT DATE: 3/25/2009 | $0.00 |
| SIRIUS XM SATELLITE RADIO | SIRIUS XM SATELLITE RADIO ATTN ROBERT J. ANZAROOT, VP 1221 AVE OF THE AMERICAS NEW YORK, NY 10020 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| SKD AUTOMOTIVE GROUP | SKD AUTOMOTIVE GROUP ATTN KIM CIANI 1450 W. LONGLAKE RD STE 210 TROY, MI 48098 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| SMITH LEGAL GROUP LLC | SMITH LEGAL GROUP LLC ATTN: TIMOTHY C. SMITH 25 GREYSTONE MANOR LEWES, DE 19958 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | RETENTION AGREEMENT CONTRACT DATE: 4/2/2007 | $0.00 |
| SRG GLOBAL | SRG GLOBAL ATTN KEVIN BAIRD, CEO 23751 AMBER AVE WARREN, MI 48089 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/24/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| STANT CORPORATION | STANT CORPORATION<br>ATTN GARY SOCKOLOSKY, VP<br>1620 COLUMBIA AVE<br>CONNERSVILLE, IN 47331-1696 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 12/10/2008 | $0.00 |
| STEEL TECHNOLOGIES | STEEL TECHNOLOGIES<br>ATTN ROGER D. SHANNON, CFO<br>15415 SHELBYVILLE RD<br>LOUISVILLE, KY 40245-4137 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/10/2008 | $0.00 |
| STRATTEC | STRATTEC<br>ATTN: DENNIS KAZMIERSKI, VP MKT<br>AND SALES<br>2155 BUTTERFIELD<br>STE 100<br>TROY, MI 48084-3401 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| STRATTEC | STRATTEC<br>ATTN: DAVID MOONEY, EXECUTIVE<br>DIRECTOR OF SALES<br>2155 BUTTERFIELD<br>STE 100<br>TROY, MI 48084-3401 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| SUPERIOR INDUSTRIES | SUPERIOR INDUSTRIES<br>ATTN ALHORD GIKI, LEAD SALES ACT<br>MANAGER<br>315 EAST STATE HIGHWAY 28<br>PO BOX 684<br>MORRIS, MN 56267 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/2/2008 | $0.00 |
| SUPERIOR INDUSTRIES | SUPERIOR INDUSTRIES<br>ATTN PARVEEN KAKAR, SENIOR VP<br>315 EAST STATE HIGHWAY 28<br>PO BOX 684<br>MORRIS, MN 56267 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/19/2009 | $0.00 |
| SUPREME SOFTWARE & CONSULTING,<br>INC. | SUPREME SOFTWARE & CONSULTING,<br>INC.<br>ATTN TERRY ADELMAN, PRESIDENT<br>ATTN CUSTOMER CARE CENTER<br>1123 ALTA VISTA DR<br>RAPID CITY, SD 57701 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 8/5/2004 | $0.00 |
| SYNCREON AUTOMOTIVE | SYNCREON AUTOMOTIVE<br>ATTN: JEFFREY S. GENORD, DIRECTOR<br>BUS. DEV.<br>2851 HIGH MEADOW CIRCLE SUITE 250<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 9/19/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SYNCREON US INC. | SYNCREON US INC.<br>ATTN GENERAL COUNSEL<br>2851HIGH MEADOW CIRCLE SUITE 250<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| SYNCREON USA | SYNCREON USA<br>ATTN GENERAL COUNSEL<br>2851 HIGH MEADOW CIRCLE SUITE 250<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| SYSTEMS 2000, INC. | SYSTEMS 2000, INC.<br>ATTN KEN HUDDLESTON, PROJECT<br>MANAGER<br>620 DOUGLAS AVE STE 1312<br>ALTAMONTE SPRINGS, FL 32714-2546 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 1/12/2004 | $0.00 |
| TESLA MOTORS, INC. | TESLA MOTORS, INC.<br>ATTN MICHAEL MARKS, CEO<br>1050 BING STREET<br>SAN CARLOS, CA 94070-5326 | CHRYSLER LLC | MUTUAL NON-DISCLOSURE<br>AGREEMENT<br>CONTRACT DATE: 10/12/2007 | $0.00 |
| TESLA MOTORS, INC. | TESLA MOTORS, INC.<br>ATTN MICHAEL MARKS, CEO<br>1050 BING STREET<br>SAN CARLOS, CA 94070 | CHRYSLER LLC | MEMORANDUM OF UNDERSTANDING<br>CONTRACT DATE: 8/20/2007 | $0.00 |
| THE BARTECH GROUP INC. | THE BARTECH GROUP INC.<br>ATTN THOMAS J SHEA, EXECUTIVE VICE<br>PRESIDENT<br>17199 N. LAUREL PARK DRIVE<br>STE 224<br>LIVONIA, MI 48152 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| THE BOEING COMPANY | THE BOEING COMPANY<br>ATTN TAMARA FLAHERTY<br>5301 BOLSA AVE<br>M/C H017-D524<br>HUNTINGTON BEACH, CA 92647 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/3/2007 | $0.00 |
| THE GOODYEAR TIRE & RUBBER<br>COMPANY | THE GOODYEAR TIRE & RUBBER<br>COMPANY<br>ATTN J.M GINGO, EXEC. VP & CTO<br>1144 EAST MARKET ST<br>AKRON, OH 44316-0001 | CHRYSLER LLC (F/K/A<br>DAIMLERCHRYSLER<br>CORPORATION) | CONFIDENTIAL DISCLOSURE<br>AGREEMENT<br>CONTRACT DATE: 2/9/2006 | $0.00 |
| THE GOODYEAR TIRE & RUBBER<br>COMPANY | THE GOODYEAR TIRE & RUBBER<br>COMPANY<br>ATTN: CORPORATE SECRETARY<br>1144 E. MARKET STREET<br>AKRON, OH 44316-0001 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| THE GOODYEAR TIRE & RUBBER COMPANY | THE GOODYEAR TIRE & RUBBER COMPANY ATTN: DAMON AUDIA, VICE PRESIDENT & TREASURER 1144 E. MARKET STREET AKRON, OH 44316-0001 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/9/2008 | $0.00 |
| THE REYNOLDS AND REYNOLDS COMPANY | THE REYNOLDS AND REYNOLDS COMPANY ATTN VICE PRESIDENT ONE REYNOLDS WAY KETTERING, OH 45430 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT CONTRACT DATE: 6/23/2004 | $0.00 |
| THE TIMKEN COMPANY | THE TIMKEN COMPANY ATTN ROBERT E. MORRIS, MANAGER,GENERAL CREDIT 1835 DUEBER AVE. S.W.-BIC-08 CANTON, OH 44706 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| THYSSENKRUPP PRESTA DANVILLE, LLC | THYSSENKRUPP PRESTA DANVILLE, LLC ATTN: H. SCHNEIDER, VP SALES AND MARKETING 75 WALZ CREEK DANVILLE, IL 61834 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/20/2009 | $0.00 |
| THYSSENKRUPP PRESTA DANVILLE, LLC | THYSSENKRUPP PRESTA DANVILLE, LLC ATTN: BRIAN WEISS, KEY ACCOUNT MGR 75 WALZ CREEK DANVILLE, IL 61834 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/25/2009 | $0.00 |
| THYSSENKRUPP STEEL NORTH AMERICA | THYSSENKRUPP STEEL NORTH AMERICA ATTN DON MICHELIN, GEN.MAN. OF FINANCE ONE THYSSEN PARK DETROIT, MI 48210 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 12/12/2008 | $0.00 |
| THYSSENKRUPP SYSTEMS ENGINEERING, INC. | THYSSENKRUPP SYSTEMS ENGINEERING, INC. ATTN CHRISTIAN BIENHOLD , DIRECTOR OF SALES 90 DORIS RD AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/24/2009 | $0.00 |
| THYSSENKRUPP WAUPACA | THYSSENKRUPP WAUPACA ATTN: KRIS R. PFAEHLER, VP 1955 BRUNNER DR PO BOX 249 WAUPACA, WI 54981 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT CONTRACT DATE: 3/20/2009 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| TI AUTOMOTIVE | TI AUTOMOTIVE<br>ATTN: MARY MALEWICZ, COMMERCIAL DIRECTOR<br>630 COLUMBIA ST<br>CARO, MI  48723-9502 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/23/2009 | $0.00 |
| TI GROUP AUTOMOTIVE | TI GROUP AUTOMOTIVE<br>ATTN GENERAL COUNSEL<br>12345 E NINE MILE ROAD<br>WARREN, MI  48090 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| TIMKEN CORP | TIMKEN CORP<br>ATTN: DONALD M. COOPERRIDER, DIRECTOR OF SALES<br>1835 DUEBER AVE. , S.W.<br>CANTON, OH  44706-0932 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/20/2009 | $0.00 |
| TIMKEN CORP | TIMKEN CORP<br>ATTN DONALD M. COOPERRIDER, DIRECTOR OF SALES<br>1835 DUEBER AVE. , S.W.<br>CANTON, OH  44706-0932 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| TIMKEN CORP | TIMKEN CORP<br>ATTN KENNETH L. HOPKINS , PRESIDENT<br>1835 DUEBER AVE. , S.W.<br>CANTON, OH  44706-0932 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| TINNERMAN | TINNERMAN<br>ATTN MICHAEL V. BAKONYI, VP AND CFO<br>1060 WEST 130TH ST<br>BRUNSWICK, OH  44212 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| TOWER | TOWER<br>ATTN JAMES C. GOUIN, CHIEF FINANCIAL OFFICER<br>17672 NORTH LAUREL PARK DRIVE<br>SUITE 400E<br>LIVONIA, MI  48152 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| TOWER AUTOMOTIVE | TOWER AUTOMOTIVE<br>ATTN: BILL PUMPHREY, PRESIDENT<br>17672 N LAUREL PARK DR<br>STE 400E<br>LIVONIA, MI  48152 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/23/2009 | $0.00 |
| TOWER AUTOMOTIVE | TOWER AUTOMOTIVE<br>ATTN JIM BERNARD, VP NA SALES & PROGRAM MANAGEMENT<br>17672 N LAUREL PARK DR<br>STE 400E<br>LIVONIA, MI  48152 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| TREMEC | TREMEC<br>AV 5 DE FEBRERO 2115 C P<br>QUERETARO, QRO 76120<br>MX | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT | $0.00 |
| TRW AUTOMOTIVE | TRW AUTOMOTIVE<br>ATTN PETER LAKE, EVP<br>12001 TECH CENTER DRIVE<br>LIVONIA, MI 48150-2122 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 12/8/2008 | $0.00 |
| TRW AUTOMOTIVE | TRW AUTOMOTIVE<br>ATTN ROBERT M. EVANS , VP &GLOBAL<br>ACCT DIRECTOR<br>12001 TECH CENTER DRIVE<br>LIVONIA, MI 48150-2122 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| TUBULAR METAL SYSTEMS | TUBULAR METAL SYSTEMS<br>ATTN: GENERAL MANAGER<br>401 E 5TH ST<br>PINCONNING, MI 48650 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| TUBULAR METAL SYSTEMS | TUBULAR METAL SYSTEMS<br>ATTN: DAVE FRACASSA, SALES<br>DIRECTOR<br>401 E 5TH ST<br>PINCONNING, MI 48650 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| TURNPIKE GLOBAL TECHNOLOGIES LLC | TURNPIKE GLOBAL TECHNOLOGIES LLC<br>ATTN: CEO<br>434 DELAWARE AVENUE<br>BUFFALO, NY 14202<br><br>WEIR FOULDS LLP<br>ATTN: RALPH KROMAN<br>THE EXCHANGE TOWER, STE 1600<br>PO BOX 480; 130 KING STREET WEST<br>TORONTO, ONTARIO  M5X 1J5<br>CANADA | CHRYSLER LLC | HOSTED SERVICES AGREEMENT | $0.00 |
| UNITED STATES STEEL CORPORATION | UNITED STATES STEEL CORPORATION<br>ATTN GRETCHEN R. HAGGERTY<br>600 GRANT ST-ROOM 6100<br>PITTSBURGH, PA 15219 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 4/1/2009 | $0.00 |
| UNIVERSAL COMPUTER CONSULTING, LTD. | UNIVERSAL COMPUTER CONSULTING, LTD.<br>ATTN MICHAEL H. CREAGH,  VP MFR<br>INTEGRATION<br>210 N OAK PARK AVE<br>PARK, IL  60302 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 8/24/2004 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| UPS | UPS<br>ATTN JOHN SHAUGHNESSY, VP<br>29855 SCHOOLCRAFT RD.<br>LIVONIA, MI 48150 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| US FARATHANE CORPORATION | US FARATHANE CORPORATION<br>ATTN RICK KNAPPE, CHIEF FINANCIAL<br>OFFICER<br>38000 MOUND ROAD<br>STERLING HEIGHTS, MI 48310 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| US STEEL CORPORATION | US STEEL CORPORATION<br>ATTN: BERT PHILLIPS, GENERAL<br>MANAGER-AUTOMOTIVE<br>600 GRANT ST<br>PITTSBURGH, PA 15219 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/23/2009 | $0.00 |
| VALEO | VALEO<br>ATTN HAMID ZAIMI, FINANCIAL<br>CONTROLLER<br>150 STEPHENSON HIGHWAY<br>TROY, MI 48084 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| VALEO INC. | VALEO INC.<br>19275 W CAPITOL DR<br>STE L01<br>BROOKFIELD, WI 53045 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 12/2/2008 | $0.00 |
| VALEO INC. | VALEO INC.<br>ATTN FRANCISE COLPRON, NATIONAL<br>DIRECTOR<br>19275 W CAPITOL DR<br>STE L01<br>BROOKFIELD, WI 53045 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| VALEO S.A. | VALEO S.A.<br>ATTN: JIM SLIKER, CUSTOMER<br>DIRECTOR<br>120 STEPHENSON HWY<br>TROY, MI 48083 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 1/14/2009 | $0.00 |
| VALEO S.A. | VALEO S.A.<br>ATTN: JIM SLIKER, GROUP CUSTOMER<br>DIRECTOR<br>120 STEPHENSON HWY<br>TROY, MI 48083 | CHRYSLER LLC | RE SUPPLY CONTRACTS WITH<br>CHRYSLER<br>CONTRACT DATE: 1/16/2009 | $0.00 |
| VALEO SYLVANIA | VALEO SYLVANIA<br>ATTN: THOMAS KELLY, VPSALES &<br>MARKETING<br>1231 A AVE NORTH<br>SEYMOUR, IN 47274 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE<br>AGREEMENT<br>CONTRACT DATE: 3/9/2009 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| VENCHURS INC | VENCHURS INC<br>ATTN JEFFERY M. WYAIT, CEO AND CHAIRMAN<br>800 LIBERTY ST<br>ADRIAN, MI 49221 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| VENTRA GROUP CO | VENTRA GROUP CO<br>ATTN DAVE EKBLAD, CFO<br>538 BLANCHARD PARK<br>TECUMSEH, ONTARIO N8N 2L9<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| VIACOM INC. (BY VIACOM PLUS, A DIVISION OF VIACOM INC.) | VIACOM INC. (BY VIACOM PLUS, A DIVISION OF VIACOM INC.)<br>ATTN FRED SAWABINI, SENIOR VICE PRESIDENT<br>1515 BROADWAY<br>NEW YORK, NY 10036 | CHRYSLER MOTORS LLC (F/K/A DAIMLERCHRYSLER MOTORS COMPANY LLC) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 6/6/2005 | $0.00 |
| WANXIANG AMERICA CORPORATION | WANXIANG AMERICA CORPORATION<br>ATTN GARY E WETZEL COO<br>88 AIRPORT RD<br>ELGIN, IL 60123 | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>CONTRACT DATE: 4/22/2009 | $0.00 |
| WEBASTO ROOF SYSTEMS INC. | WEBASTO ROOF SYSTEMS INC.<br>ATTN TED ZIMBO, CFO<br>1757 NORTHFIELD DR<br>ROCHESTER HILLS, MI 48309 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/9/2008 | $0.00 |
| WESCAST INDUSTRIES | WESCAST INDUSTRIES<br>ATTN MARK SWEDON, SALES DIRECTOR<br>6300 18 1/2 MILE RD<br>STERLING HEIGHTS, MI 48314 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/11/2008 | $0.00 |
| WILLIAMS INDUSTRIAL | WILLIAMS INDUSTRIAL<br>ATTN: JASON WILLIAMS, PRESIDENT AND COO<br>2120 WOOD-BRIDGE BLVD<br>BOWLING GREEN, OH 43402 | CHRYSLER LLC | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 1/22/2009 | $0.00 |
| WOODBRIDGE FOAM CORPORATION | WOODBRIDGE FOAM CORPORATION<br>1515 EQUITY DR<br>4240 SHERWOODTOWNE BLVD<br>MISSISSAUGA, ON L4Z 2G6<br>CANADA | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 7/1/2008 | $0.00 |
| WORTHINGTON | WORTHINGTON<br>ATTN THOMAS F. DUFF III, ACCOUNT MANAGER<br>200 OLD WILSON BRIDGE ROAD<br>COLUMBUS, OH 43085 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| WORTHINGTON STEEL COMPANY | WORTHINGTON STEEL COMPANY<br>ATTN DAVID BURT, CREDIT MANAGER<br>200 OLD WILSON BRIDGE ROAD<br>COLUMBUS, OH 43085 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| YACE INC. DBA JARVIS COMPUTER SOFTWARE | YACE INC. DBA JARVIS COMPUTER SOFTWARE<br>ATTN C HILTON JARVIS III, CEO<br>902 E 2ND ST<br>WINONA, MN 55987 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 4/5/2004 | $0.00 |
| YAZAKI NORTH AMERICA, INC | YAZAKI NORTH AMERICA, INC<br>ATTN:BARB LONG, VP<br>6801 HAGGERTY RD<br>CANTON, MI 48187 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/5/2009 | $0.00 |
| YAZAKI NORTH AMERICA, INC | YAZAKI NORTH AMERICA, INC<br>ATTN: GREGORY ROCHOWIAK , CHIEF ENGINEER<br>6801 HAGGERTY RD<br>CANTON, MI 48187<br><br>YAZAKI NORTH AMERICA, INC.<br>ATTN BARBARA LONG, VICE PRESIDENT<br>6801 HAGGERTY RD<br>CANTON, MI 48187 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/24/2009 | $0.00 |
| YOKOHAMA TIRE | YOKOHAMA TIRE<br>ATTN JEREMY KAHRS, MANAGER, OE SALES<br>2285 N. OPDYKE, BLDG C, SUITE G<br>AUBURN HILLS, MI 48326 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |
| YOKOHAMA TIRE CORP | YOKOHAMA TIRE CORP<br>ATTN: JEREMY KAHRS, MANAGER OF SALES<br>601 S ACACIA AVE<br>FULLERTON, CA 92831 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 3/25/2009 | $0.00 |
| ZEUS CONCEPTS, LLC | ZEUS CONCEPTS, LLC<br>ATTN ROBERT F SCHANDT, PRESIDENT<br>111 LIONS DR 204<br>BARRINGTON, IL 60010-3175 | CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) | CONFIDENTIALITY AND DATA USE AGREEMENT<br>CONTRACT DATE: 3/24/2005 | $0.00 |
| ZF | ZF<br>ATTN PAUL OLEXN, VP SALES<br>15811 CENTENNIAL DR<br>NORTHVILLE, MI 48168-9629 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE: 12/12/2008 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY | COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ZF GROUP | ZF GROUP<br>ATTN: PAUL R. OLEXA, VP<br>15811 CENTENNIAL DR<br>NORTHVILLE, MI  48168-9629 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>CONTRACT DATE:  3/26/2009 | $0.00 |
| ZF GROUP NAO | ZF GROUP NAO<br>ATTN JULIO CASPARI, PRESIDENT<br>15811 CENTENNIAL DR<br>NORTHVILLE, MI  48168-9629 | CHRYSLER LLC | CONFIDENTIALITY  AGREEMENT<br>CONTRACT DATE:  3/25/2009 | $0.00 |

## ADDENDUM

The executory contracts and unexpired leases listed on this Annex B are hereby designated for assumption and assignment to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures Order.[1]

The Debtors are hereby designating all of the agreements identified on Annex B for assumption and assignment (any such agreement designated for assumption and assignment, a "Designated Agreement").  Unless otherwise stated on this Annex B, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements.

Each contract or lease listed on this Annex B will be assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement.  Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures Order, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of pre-Petition Date claims against the Debtors.  To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.  Generally, the Purchaser will make payment upon Cure Costs for Designated Agreements that are the subject of a Confirmation Notice in accordance with the terms of the Bidding Procedures Order.

---

[1]     Capitalized terms used but not defined in this Addendum shall have the meanings given to them in the accompanying Assignment Notice.