JONES DAY
222 East 41st Street
New York, New York 10017
Telephone: (212) 326-3939
Facsimile: (212) 755-7306
Corinne Ball
Nathan Lebioda

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
David G. Heiman
Thomas A. Wilson

JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309
Telephone: (404) 521-3939
Facsimile: (404) 581-8330
Jeffrey B. Ellman

Attorneys for Debtors
and Debtors in Possession

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
:
In re                             : Chapter 11
:
Old Carco LLC                : Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), *et al.*,[1]    :
: (Jointly Administered)
               Debtors.   :
:
-------------------------------------------------------------x

## NOTICE OF FILING OF SCHEDULE OF
## CERTAIN DESIGNATED AGREEMENTS INVOLVING
## <u>INTERNATIONAL COUNTERPARTIES AND CURE COSTS RELATED THERETO</u>

---

[1]      A second amended list of the debtors and debtors in possession in these cases (collectively, the "<u>Debtors</u>"), their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On April 30, 2009 (the "Petition Date"), Old Carco LLC (f/k/a Chrysler LLC) and 24 of its affiliated Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").  The remaining Debtor, Alpha Holding L.P., commenced its bankruptcy case by filing a voluntary petition with the Bankruptcy Court on May 19, 2009.

2.      Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), that contemplated a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, subject to higher and better offers made pursuant to the Bidding Procedures (as defined below).

3.      On May 3, 2009 and May 22, 2009, the Debtors filed motions with the Bankruptcy Court (Docket Nos. 190 and 1742) (collectively, the "Sale Motion") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims, interests and encumbrances to the Purchaser or another bidder (the "Sale Transaction"); (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of competing bids with respect to the Sale Transaction; (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the

closing of the Sale Transaction; and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction.

4.    A hearing on the Sale Motion was held before the Bankruptcy Court on May 1, 4 and 5, 2009, after which the Bankruptcy Court entered an order (Docket No. 492) (the "Bidding Procedures Order"), among other things, approving certain procedures (the "Contract Procedures") establishing a process for (a) the assumption of the Designated Agreements (as defined below) by the Debtors and the assignment of these agreements to the Purchaser, (b) the determination of the amounts necessary to cure defaults under the Designated Agreements (the "Cure Costs") and (c) the resolution of other disputes in connection with the assumption and assignment of the Designated Agreements pursuant to section 365 of the Bankruptcy Code.

5.    Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser.  On June 10, 2009 (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

6.    In connection with the sale, the Contract Procedures require the Debtors to file with the Bankruptcy Court and serve on each non-debtor counterparty (each, a "Non-Debtor Counterparty") to an executory contract or unexpired lease with any of the Debtors that the Debtors may assume and assign to the Purchaser (the "Designated Agreements"), a notice of assumption and assignment, the form of which is attached to hereto as **Annex A** (the "Assignment Notice").

7.    Consistent with the Contract Procedures, attached hereto as **Annex B**, is a schedule identifying (a) certain agreements that the Debtors have identified as Designated

Agreements that they intend to assume and assign to the Purchaser and (b) the corresponding Cure Costs under such Designated Agreements as of April 30, 2009 (the "Assignment and Cure Schedule").  The Assignment Notice, along with the relevant portion of the Assignment and Cure Schedule, has been or will be served on each of the Non-Debtor Counterparties in accordance with the Contract Procedures.  The Assignment and Cure Schedule is subject to the terms and conditions of the Contract Procedures.

8.      In accordance with Section 2.10 of the Purchase Agreement and paragraph 19(c) of the Bidding Procedures Order, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline (as defined below), additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (collectively, the "Additional Designated Agreements").  As used herein the "Agreement Designation Deadline" means, as applicable, (a) 30 days after the Closing Date with respect to the standard uniform dealership agreements in the form of the Chrysler Corporation Sales and Service Agreement, as well as agreements in the form of the Chrysler Direct Dealer Agreement; (b) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers; and (c) 90 days after the Closing Date for all other agreements.  In accordance with the Contract Procedures, the Debtors will file additional Assignment and Cure Schedules with the BankruptcyCourt and serve additional Assumption Notices on applicable Non-Debtor Counterparties to the extent any executory contract or unexpired leases are designated to be Additional Designated Agreements.

9.      The inclusion of any document on the list of Designated Agreements contained in the Assignment and Cure Schedules or an Assumption Notice shall not constitute or

be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

10.     This Notice is qualified in its entirety by the Contract Procedures set forth in the Bidding Procedures Order, and Non-Debtor Counterparties are encouraged to read the Contract Procedures in their entirety.

Dated: July 10, 2009                                    Respectfully submitted,
        New York, New York

                                                        /s/ Corinne Ball
                                                        Corinne Ball
                                                        Nathan Lebioda
                                                        JONES DAY
                                                        222 East 41st Street
                                                        New York, New York  10017
                                                        Telephone:  (212) 326-3939
                                                        Facsimile:  (212) 755-7306

                                                        David G. Heiman
                                                        Thomas A. Wilson
                                                        JONES DAY
                                                        North Point
                                                        901 Lakeside Avenue
                                                        Cleveland, Ohio  44114
                                                        Telephone:  (216) 586-3939
                                                        Facsimile:  (216) 579-0212

                                                        Jeffrey B. Ellman
                                                        JONES DAY
                                                        1420 Peachtree Street, N.E.
                                                        Suite 800
                                                        Atlanta, Georgia  30309
                                                        Telephone:  (404) 521-3939
                                                        Facsimile:  (404) 581-8330

                                                        ATTORNEYS FOR DEBTORS
                                                        AND DEBTORS IN POSSESSION

# ANNEX A

## [Form of Assignment Notice]

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
:
In re : Chapter 11
:
Old Carco LLC : Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), *et al.*,[1] :
: (Jointly Administered)
Debtors. :
:
-------------------------------------------------------------x

## NOTICE OF (I) DEBTORS' INTENT
## TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS
## AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1. On May 3, 2009 and May 22, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed motions (collectively, the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (the "Bidding Procedures Relief"); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") to be executed at the closing of the Sale Transaction (the "UAW Retiree Settlement Agreement") and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction (the "Sale Hearing").

2. Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of

---

[1] A second amended list of the debtors and debtors in possession in these cases, their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

[2] You may obtain a copy of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com/.

the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser. Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser (the "Sale Order"). On June 10, 2009, (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

3.      This Notice is provided to inform you of the Debtors' intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. The following procedures (the "Contract Procedures") govern the assumption and assignment of these agreements in connection with the sale of the Purchased Assets to the Purchaser:[3]

(a)     Contract Designations. The Purchase Agreement contemplates, and the Sale Order authorizes the assumption and assignment to the Purchaser of certain executory contract(s) and unexpired lease(s). Attached hereto as **Exhibit A** is a list of certain executory contracts and/or unexpired leases that the Debtors intend to assume and assign to the Purchaser (collectively, the "Designated Agreements" and, each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code").

(b)     Cure Costs. The Debtors have listed on the attached **Exhibit A** the amounts that the Debtors believe must be paid to cure all prepetition defaults under the Designated Agreements as of April 30**,** 2009, in accordance with section 365(b) of the Bankruptcy Code (in each instance, the "Cure Costs"). Cure Costs may be listed on **Exhibit A** on an agreement-by-agreement basis or in the aggregate for multiple Designated Agreements.

(c)     Agreement to Assumption and Assignment. If you agree with the Cure Costs indicated on **Exhibit A**, and otherwise do not object to the Debtors' proposed assumption and assignment of your lease or contract, you are not required take any further action.

(d)     Section 365 Objections. Objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the non-debtor counterparty to such Designated Agreement (the "Non-Debtor Counterparty") from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or to the proposed

---

[3]     This Notice is subject to the full terms and conditions of the Sale Motion, the Sale Order, the Bidding Procedures Order and the Contract Procedures set forth in the Bidding Procedures Order, which shall control in the event of any conflict. The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Cure Costs (a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be **received no later than July 20, 2009** (the "Section 365 Objection Deadline") by the Bankruptcy Court and the following parties: (i) the Debtors, c/o Old Carco LLC, 1000 Chrysler Drive, CIMS# 485-14-96, Auburn Hills, Michigan 48326-2766 (Attn: Ronald E. Kolka); (ii) Jones Day, counsel to the Debtors, 222 East 41st Street, New York, New York 10017 (Attn: Corinne Ball, Esq. and Nathan Lebioda, Esq.) and 1420 Peachtree Street, N.E., Suite 800, Atlanta, Georgia 30309-3053 (Attn: Jeffrey B. Ellman, Esq.); (iii) Capstone Advisory Group, LLC, Park 80 West, Plaza 1, Plaza Level, Saddle Brook, NJ 07663 (Attn: Robert Manzo); (iv) Kramer Levin Naftalis & Frankel LLP, counsel to the Official Committee of Unsecured Creditors', 1177 Avenue of the Americas New York, New York 10036 (Attn: Thomas M. Mayer, Esq. and Kenneth H. Eckstein, Esq.); (v) Simpson Thacher & Bartlett LLP, counsel to the administrative agent for the Debtors' prepetition senior secured lenders, 425 Lexington Avenue, New York, New York 10017 (Attn: Peter Pantaleo, Esq. and David Eisenberg, Esq.); (vi) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Brian S. Masumoto, Esq.); (vii) the U.S. Department of Treasury, 1500 Pennsylvania Avenue NW, Room 2312 Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (viii) United States Attorney's Office, Southern District of New York, Civil Division, Tax & Bankruptcy Unit, 86 Chambers Street, 3rd Floor, New York, New York 10007 and Cadwalader, Wickersham & Taft LLP, Of counsel to the Presidential Task Force on the Auto Industry, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (ix) Vedder Price, P.C., counsel to Export Development Canada, 1633 Broadway, 47th Floor New York, New York 10019 (Attn: Michael J. Edelman, Esq.); (x) the Purchaser and Fiat, c/o Fiat S.p.A, Via Nizza n. 250, 10125 Torino, Italy (Attn: Chief Executive Officer); (xi) Sullivan & Cromwell LLP, counsel to the Purchaser and Fiat, 125 Broad Street, New York, New York 10004 (Attn: Scott D. Miller, Esq. and Andrew Dietderich, Esq.) and 1888 Century Park East, 21st Floor, Los Angeles, CA 90067 (Attn: Hydee R. Feldstein, Esq.); (xii) International Union, UAW, 8000 East Jefferson Avenue, Detroit, Michigan 48214 (Attn: Daniel Sherrick, Esq.); (xiii) Cleary Gottlieb Steen & Hamilton LLP, counsel to the UAW, One Liberty Plaza, New York, New York 10006 (Attn: James L. Bromley, Esq.); (xiv) Cohen, Weiss and Simon LLP, counsel to the UAW, 330 W. 42nd St., New York, New York 10036 (Attn: Babette Ceccotti, Esq.); (xv) Togut, Segal & Segal, LLP, conflicts counsel to the Debtors, One Penn Plaza, New York, New York 10119 (Attn: Albert Togut, Esq.); and (xvi) any other statutory committees appointed in these cases.

(e)     Resolution of Objections; Section 365 Hearing.    Upon the filing of a Section 365 Objection (i) challenging the ability of the Debtors to assume or assign the Designated Agreement (a "Disputed Designation") or (ii) asserting a cure amount higher than the proposed Cure Costs indicated on **Exhibit A** annexed hereto (the "Disputed Cure Costs"), the Debtors, the Purchaser and the objecting Non-Debtor Counterparty shall meet and confer in good faith to attempt to resolve any such objection without Bankruptcy Court intervention.  If any of the Debtors, the Non-Debtor Counterparty or the Purchaser determine that the objection cannot be resolved without judicial intervention, then the determination of the assumption and assignment of the Disputed Designation and/or the amount to be paid under section 365 of the Bankruptcy Code with respect to the Disputed

Cure Costs will be determined by the Bankruptcy Court at an omnibus hearing established for such purpose that is on a date not less than ten days after the service of such objection or such other date as determined by the Bankruptcy Court (the "Section 365 Hearing"), unless the Debtors, the Purchaser and the Non-Debtor Counterparty to the Designated Agreement in dispute agree otherwise. Unless otherwise agreed by the parties, the Section 365 Hearing to consider objections relating to the Designated Agreement(s) identified on the attached **Exhibit A** shall be conducted on **August 6, 2009 at 10:00 a.m., Eastern Time,** at the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, Courtroom 523, One Bowling Green, New York, New York 10004, before the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge. If the Bankruptcy Court determines at a Section 365 Hearing that the Designated Agreement cannot be assumed and assigned, or establishes Cure Costs that the Purchaser is not willing to pay, then such executory contract or unexpired lease shall no longer be considered a Designated Agreement.

(f)     Failure to Object; Consent to Assumption and Assignment. Unless a Section 365 Objection is filed and served before the Section 365 Objection Deadline, all parties shall be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and such party shall be forever barred from objecting to the Cure Costs or such assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser.

(g)     Resolution of Assumption/Assignment Issues. If the Non-Debtor Counterparty to a Designated Agreement fails to timely assert a Section 365 Objection as described in paragraph (d) above, or upon the resolution of any timely Section 365 Objection by agreement of the parties or order of the Bankruptcy Court approving an assumption and assignment, such Designated Agreement shall be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement shall be established and approved in all respects, subject to the conditions set forth in paragraph (j) below.

(h)     Additional Contract Designations. In accordance with Section 2.10 of the Purchase Agreement, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline, additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (the "Additional Designated Agreements"). As used herein the "Agreement Designation Deadline" means, as applicable, (i) 30 days after the Closing Date with respect to certain agreements with the Debtors' U.S. dealers, (ii) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers and (iii) 90 days after the Closing Date for all other agreements. Upon determining that a specific executory contract or unexpired lease, or a group thereof, are Additional Designated Agreements, the Debtors, at the Purchaser's request, shall serve notice on each of the Non-Debtor Counterparties to such Additional Designated Agreements and their Counsel of Record, indicating (i) that the notice recipient is a Non-Debtor Counterparty to one or more executory contracts or unexpired leases with the Debtors that the Debtors intend to assume and assign to the Purchaser and (ii) the corresponding Cure Cost under the Additional Designated

Agreements as of April 30, 2009; provided, that such Assignment Notice shall in no way limit such Non-Debtor Counterparty's entitlement to Cure Costs accruing during the period after April 30, 2009.

(i) <u>Purchaser Confirmation Notice</u>.   At any time through the Agreement Designation Deadline, the Purchaser may serve on all applicable Non-Debtor Counterparties a notice (a "<u>Confirmation Notice</u>") indicating those Designated Agreements with respect to which the Purchaser has made a final determination to take assignment of a Designated Agreement (each, a "<u>Confirmed Agreement</u>").  Until a Designated Agreement is listed as a Confirmed Agreement on a Confirmation Notice, it shall not be considered to be either assumed or assigned and shall remain subject to assumption, rejection or redesignation hereunder.

(j) <u>Conditions on Assumption and Assignment</u>.  Please read **Exhibit A** carefully.  In some cases, **Exhibit A** identifies additional terms or conditions of assumption and assignment with respect to a particular Designated Agreement.   Subject to the satisfaction of conditions in paragraph (g) above to address any cure or assignment disputes, the Debtors shall be deemed to have assumed and assigned to the Purchaser each of the Designated Agreements as of the date of and effective only upon the Closing Date.  Assumption and assignment of the Designated Agreements also is subject to the Purchaser's rights set forth in paragraphs  (h) and (i) above.  The Purchaser shall have no rights in and to a particular Designated Agreement until such time as the particular Designated Agreement has been identified by the Purchaser as a Confirmed Agreement and is assumed and assigned in accordance with the procedures set forth herein.  Once assumed and assigned as a Confirmed Agreement under these Contract Procedures, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.   Absent the satisfaction of the conditions to assumption and assignment described herein (including the Purchaser's identification of an agreement as a Confirmed Agreement), each of the Designated Agreements shall neither be deemed assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

(k) <u>Post-Closing Assurances</u>.   From and after the Closing Date through the applicable Agreement Designation Deadline, Non-Debtor Counterparties may serve a written request on the Debtors and the Purchaser for a final determination of the assumption or rejection of its executory contracts and unexpired leases.  Absent a favorable response within ten days, the Non-Debtor Counterparty may file a motion to compel assumption or rejection of such agreement, which may be heard on ten days' notice, subject to the Court's availability; provided, however, that in the event that a Non-Debtor Counterparty believes that it requires a more expeditious decision regarding assumption or rejection of its executory contract or unexpired lease, such Non-Debtor Counterparty shall be free to seek expedited relief from the Court, without regard to the ten-day periods referenced herein but subject to the legal standards and requirements applicable to requests for expedited consideration, provided further that in such event the counterparty shall give as much advance notice as reasonably practicable under the circumstances to the Debtors and the Purchaser. For purposes of this paragraph, the Debtors and the Purchaser shall be contacted at the addresses identified in paragraph (d) above.

(l)     <u>Cure Payments</u>.  Except as may otherwise be agreed to by the parties to a Designated Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows:  the Purchaser shall pay all Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the latest of:  (i) the Closing Date or; (ii) the date on which such executory contract or unexpired lease is deemed assumed and assigned, in accordance with subparagraph (j) of these Contract Procedures; or (iii) with respect to Dispute Cure Costs, the date the amount thereof is finally determined.

(m)     <u>Rights Pending Assumption or Rejection.</u>  Nothing in these Contract Procedures limits, restricts or expands the rights of parties to executory contracts and unexpired leases pending assumption or rejection, including any rights to seek further relief from the Bankruptcy Court (including motions to compel a prompt final decision on assumption or rejection), or the rights of other parties in response to such requests.

(n)     <u>Filing of Final List of Confirmed Agreements</u>.  As soon as reasonably practicable after the Agreement Designation Deadline, the Debtors shall file with the Court a final schedule indicating all Confirmed Agreements and the proposed Cure Costs relating to each Confirmed Agreement scheduled therein.

    4.     The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

    5.     Questions or inquiries relating to this Notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for International callers outside the U.S. and Canada).

[The remainder of this page is intentionally blank.]

Dated:  July 10, 2009
      New York, New York

BY ORDER OF THE COURT


Corinne Ball
Nathan Lebioda
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

David G. Heiman
Thomas A. Wilson
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

## EXHIBIT A TO ASSIGNMENT NOTICE

**[Schedule of Designated Agreements and Proposed Cure Costs]**

**[Intentionally Omitted; <u>See</u> Annex B]**

# ANNEX B

**[Schedule of Certain Designated Agreements and Cure Costs Related Thereto]**

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | 4 Motion Automotives LTD | | 093, Agiou Nikolaou | | Egkomi | | 2408 | CYPRUS | Standby Letter of Credit #181/08/10268 | $0.00 |
| Chrysler International Corporation | ACL-Wagner GmbH | GESCHAFTSFUHRUNG / CEO | AM HEUMARKT 11 / 15 | A-1030 | WIEN / VIENNA | | | AUSTRIA | Commissioned Agent Agreement | $0.00 |
| Chrysler International Corporation | Africa Automotive Distribution Services Limited | ATTN: GEORGE BASSADONE | 40 DEVILS TOWER ROAD | | | | | GIBRALTAR | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Africa Automotive Distribution Services Limited | | 40 DEVILS TOWER ROAD | | | | | GIBRALTAR | Irrevocable Standby Letter of Credit #ILC09/013 | $0.00 |
| Chrysler International Corporation | Africa Automotive Distribution Services Limited | | 40 DEVILS TOWER ROAD | | | | | GIBRALTAR | Irrevocable Standby Letter of Credit #ILC09/004 | $0.00 |
| Chrysler International Corporation | Africa Automotive Distribution Services Limited, | ATTN: GEORGE BASSADONE | 40 DEVILS TOWER ROAD | | | | | GIBRALTAR | Special Distributor Agreement | $0.00 |
| Chrysler International Corporation | Ahmed Zayani & Sons W.W.L. | ATTN RIYADH AL ZAYANI | SHAIKH SALMAN HIGHWAY | P.O. BOX 26332 | MANAMA | | | KINGDOM OF BAHRAIN | Distributor Agreement | $0.00 |
| Chrysler International Corporation | AK Leasing GmbH | ATTN: ANDREAS JENNY, CEO | LINDENSTRASSE 23 | | KLOTEN | | CH-8302 | SWITZERLAND | Sales Agreement | $0.00 |
| Chrysler International Corporation | AK Leasing GmbH | Autoglobaltrade AG | LINDENSTRASSE 23 | | KLOTEN | | 8302 | SWITZERLAND | Irrevocable Letter of Credit #SGAX 111-096665 | $0.00 |
| Chrysler International Corporation | Al Mulla & Behbehani Motor Company W.L.L. | ATTN: TALAL M. R. BEHBEHANI | PLOT 1845, 4TH RING ROAD, AL RAI | P.O. BOX 5551 | SAFAT | | 13056 | KUWAIT | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Al Mulla & Behbehani Motor Company W.L.L. | | | P.O. BOX 5551 | SAFAT | | 13056 | KUWAIT | Standy Letter of Credit #ILC07/603/074858 | $0.00 |
| Chrysler International Corporation | Al Mulla & Behbehani Motor Company W.L.L. | ATTN: KHALID AL MUARAIKHI | PLOT 1845, 4TH RING ROAD, AL RAI | P.O. BOX 5551 | SAFAT | | 13056 | KUWAIT | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Al Tewfik Automobile & Equipment Company | HAMDI TABBAA, CHAIRMAN | TABBAA COMMERCIAL CENTER, WASFI | | AMMAN | | 11118 | HASHEMITE KINGDOM OF JORDAN | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Alberic Chrysler Dodge Plymouth, Inc. | ATTN: ALBERIC COLON JR | KENNEDY AVENUE, HIGHWAY NO. 2, KM. 2.5 | | | PUERTO RICO | | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Alcopa SA/NV | ATTN: DOMINIQUE MOORKENS | SATENROZEN B-2550 | | KONTICH | | | BELGIUM | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Arab American Vehicles Company | HUSSEIN MOSTAFA MOHAMED | KM 4.5 SUEZ ROAD | P.O. BOX #1 SAKR FACTORY POST OFFICE | CAIRO | | | EGYPT | Technical Support Agreement | $0.00 |
| Chrysler International Corporation | Arab American Vehicles Company | ATTN ENG. A. AZIZ MAHMOUD | 4.5 KMS. SUEZ ROAD | HORREYA - HELIOPOLIS | CAIRO | | | EGYPT | CKD License Agreement for the Assemby of Vehicles in the Arab Republic of Egypt | $0.00 |
| Chrysler International Corporation | Arab American Vehicles Company | | 4.5 KMS. SUEZ ROAD | HORREYA - HELIOPOLIS | CAIRO | | | EGYPT | Irrevocable Standby Letter of Credit #96093/80085 | $0.00 |
| Chrysler International Corporation | Aro-Yhtymä Oy | ATTN: KALEVI ARO, PRESIDENT | RISTIPELLONTIE 5 | | HELSINKI | | SF 00390 | FINLAND | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Aro-Yhtymä Oy, Sweden | ATTN: KALEVI ARO, PRESIDENT | RISTIPELLONTIE 5 | | HELSINKI | | SF 00390 | FINLAND | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | AS Silberauto, Lithuania | ATTN: CEO | JARVEVANA TEE 11 | | TALLIN | | 11314 | ESTONIA | General Distributor Agreement | $13,773.00 |
| Chrysler International Corporation | AS Silberauto | ATTN: CEO | JARVEVANA TEE 11 | | TALLIN | | 11314 | ESTONIA | General Distributor Agreement | $169,388.00 |
| Chrysler International Corporation | ATI LTD | FAHD IBRAHIM ZAKI, MGR | 2, BAHGAT ALY STREET, TOWER (D) | ZAMALEK | CAIRO | | | EGYPT | Sales and Importation Agreement | $0.00 |
| Chrysler International Corporation | Auto Nejma Maroc S.A. | ATTN: ZAKARIA HAKAM | KM 10, ROUTE D'EL JADIDA | | CASABLANCA | | | KINGDOM OF MOROCCO | Distributor Agreement | $3,065.00 |
| Chrysler International Corporation | Autobinck Holding N.V., Czech Republic | ATTN: MR. M.J. G.P. CORNELISSEN | BINCKHORSTLAAN 312-234 | | THE HAGUE | | 2516 BK | THE NETHERLANDS | Confidentiality Agreement | $0.00 |
| | | ATTN: MR. M.J. G.P. CORNELISSEN | P.O. BOX 148 | | THE HAGUE | | 2501 CC | THE NETHERLANDS | | |
| Chrysler International Corporation | Automotive Equipment and Vehicles (2004) Ltd. | ATTN: MR. ITTAMAR GIVTON | P.O. BOX 20205 | 74 MENACHEM BEGIN ROAD | TEL-AVIV | | 67215 | ISRAEL | Distributor Agreement | $0.00 |

See the attached Addendum for important information.

1

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Automotive Equipment and Vehicles (2004) Ltd. | ATTN: TZVI NETA | P.O. BOX 20205 | 74 MENACHEM BEGIN ROAD | TEL-AVIV | | 67215 | ISRAEL | Financing Agreement | $0.00 |
| Chrysler International Corporation | Automotive Equipment and Vehicles (2004) Ltd. | ATTN: MR. ITTAMAR GIVTON | 74 MENACHEM BEGIN ROAD | | TEL-AVIV | | 67215 | ISRAEL | Guaranty Agreement | $0.00 |
| Chrysler International Corporation | Automotive Equipment, Inc. | ATTN: JEFFREY KAHN, GENERAL MANAGER | 28175 HAGGERTY RD. | | NOVI | MI | 48377 | | Limited Parts Distributor Agreement (for export of Parts purchased under agreement to Israel) | $0.00 |
| Chrysler International Corporation | Automotive Industries Ltd | ATTN: ARIE KIZMAN | P.O. BOX 535 | | NAZARETH ILLIT. | | 17105 | ISRAEL | Kits Supply Agreement | $17,605.00 |
| Chrysler International Corporation | Automotive Industries Ltd | ATTN: MR. ITTAMAR GIVTON, DIRECTOR | DERECH HA'EMEK 41 | | NAZARETH ILLIT. | | 17105 | ISRAEL | Nondisclosure Agreement | $0.00 |
| Chrysler International Corporation | Balkan Star Automotive EOOD | RESBARSKA STR. 5 | | | SOFIA | | 1510 | BULGARIA | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | Bassadone Automotive Group | ATTN: KEVIN JONES, CEO | P.O. BOX 176 | 40 DEVIL'S TOWER ROAD | | | | GIBRALTAR | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Bassadone Automotive Group | ATTN: KEVIN JONES, CEO | P.O. BOX 176 | 40 DEVIL'S TOWER ROAD | | | | GIBRALTAR | Nondisclosure Agreement | $0.00 |
| Chrysler International Corporation | Behbehani Brothers W.L.L. | | Bldg. 180, Shaikh Salman | Highway 0328 | Manawa | | | BAHRAIN | Standby Letter of Credit #IGTPMT/06/0060 | $0.00 |
| Chrysler International Corporation | Behbehani Brothers W.L.L. | Motor Division | P O Box 168 | | Manawa | | | BAHRAIN | Standby Letter of Credit #IGT/PMT/06/00653 | $0.00 |
| Chrysler International Corporation | Behbehani Brothers W.L.L. | ATTN: ABDUL MAJEED SHIRAZI | 180 SHAIKH SALMAN HIGHWAY | | SALHEYA 356 | | | BAHRAIN | Letter of Credit #BHILCY700411 | $0.00 |
| | | ATTN: ABDUL MAJEED SHIRAZI | P.O. BOX 168 | | MANAMA | | | BAHRAIN | | |
| Chrysler International Corporation | Behbehani Brothers W.L.L. | ATTN: ABDUL MAJEED SHIRAZI | 180 SHAIKH SALMAN HIGHWAY | | SALHEYA 356 | | | BAHRAIN | Letter of Credit #29395950096 | $0.00 |
| | | ATTN: ABDUL MAJEED SHIRAZI | P.O. BOX 168 | | MANAMA | | | BAHRAIN | | |
| Chrysler International Corporation | Behbehani Brothers W.L.L. | ATTN: ABDUL MAJEED SHIRAZI | 180 SHAIKH SALMAN HIGHWAY | | SALHEYA 356 | | | BAHRAIN | Distributor Agreement dated 2/1/2006 | $0.00 |
| | | ATTN: ABDUL MAJEED SHIRAZI | P.O. BOX 168 | | MANAMA | | | BAHRAIN | | |
| Chrysler International Corporation | Bella Retail Group, Inc. | ATTN: CARLOS A LOPEZ-LAY, PRES. | P. O. BOX 8897 | | SAN JUAN | PUERTO RICO | 00910-8897 | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Benitez Group, Inc. | ATTN: PEDRO L. BENITEZ, VP | CARR. 3 KM. 77.2 RIO ABAJO WARD LOTE 4 | | HUMACAO | PUERTO RICO | | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Berge Automoción and SK Bergé | ATTN: JORGE NAVEA, CEO | FELIPE IV NO. 7 | | MADRID | | 28014 | SPAIN | Confidentiality Agreement | $0.00 |
| | | ATTN: FERNANDO D'ORNELLAS | FELIPE IV NO. 7 | | MADRID | | 28014 | SPAIN | | |
| Chrysler International Corporation | Bertel O. Steen AS and Nelleman Holding AS | Bertel O. Steen AS | ATTN: VICE PRESIDENT, C/O MARIUS STEEN | SOLHIMVEIEN 7 | LORENSKOG | | N-1473 | NORWAY | Confidentiality Agreement | $0.00 |
| | | | ATTN: TOM M HAAMTAD, VICE PRESIDENT | SOLHIMVEIEN 7 | LORENSKOG | | N-1473 | NORWAY | | |
| | | Nellemann Holding AS | ATTN: JACOB NELLEMANN | BRYGGERVANGEN 39 | COPENHAGEN OE | | DK-2100 | DENMARK | | |
| Chrysler International Corporation | Berrios Auto Gallery, Inc. dba Berrios Chrysler, Dodge, Jeep de Caguas | PMB 479 | Rafael Cordero #200 | Suite 140 | Caguas | PUERTO RICO | 725 | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Bonera Holding S.p.A. | ATTN: FRANCESCO BONERA, CEO | VIALE SANTA EUFEMIA 28 | | BRESCIA | | 25135 | ITALY | Confidentiality Agreement | $0.00 |

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Borusan Otomotiv Ithalat ve Dagitim A.S. | ATTN: MR. ALI VAHABZADEH | FIRUZKOY BULVARI NO:21 | AVCILAR | ISTANBUL | | 34320 | TURKEY | Confidentiality Agreement | $0.00 |
| | | ATTN: MR. ULRICH MUELLER-MENRAD | GIWA HOLDING GMBH | REDWITZSTR. 8 | MUNCHEN | | D-81925 | | | |
| Chrysler International Corporation | Borusan Otomotiv Ithalat ve Dagitim A.S. | ATTN: LALE ERGIN ARAT | BORUSAM HOLDING | PERILI KOSK, RUMELIHISARI | BALTALIMANI CAD NO. 5 | | 34470 | SARIYER, TURKEY | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Bukkehave, Inc. | ATTN: PRESIDENT | 1850 ELLER DRIVE, SUITE 402 | P.O. BOX 13143, PORT EVERGLADES | FORT LAUDERDALE | FL | 33316 | | Special Distributor Agreement (for world-wide sales to "Authorized Purchasers" (mainly for relief and other type of NGOs)) | $0.00 |
| Chrysler International Corporation | Cabrera Grupo Automotriz Corp. d.b.a. Cabrera Chrysler, Dodge, Jeep® | ATTN: PRESIDENT | PO BOX 140400 | | ARECIBO | PUERTO RICO | 00614-0400 | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Caribbean Auto Mart, Inc. | FIRSTBANK PLAZA | SUITE 203 | 4700 ESTATE CHARLOTTE AMALIE | ST THOMAS | | | U.S. VIRGIN ISLANDS | Dealer Agreement | $0.00 |
| Chrysler International Corporation | CAS, Inc. (College Auto Sales) | ATTN: PRESIDENT | 9050 N.W. 27TH AVE. | | MIAMI | FL | | | Sales Agreement | $0.00 |
| Chrysler International Corporation | Caterpillar Logistics Services, Inc. | C/O CATERPILLAR BRASIL LTDA. | ATTN: FACILITY MANAGER | ROD. LUIZ DE QUERIOZ, KM 157 N/S, CEP 13420-900 SAO PAULO PIRACICABA | | | | BRAZIL | Logistics Services Agreement | $0.00 |
| | | ATTN: ACCOUNT MANAGER | 501 S.W. JEFFERSON | | PEORIA | IL | 61630-2500 | | | $0.00 |
| | | ATTN: ACCOUNT MANAGER | 37284 ASPEN DRIVE | | FARMINGTON HILLS | MI | 48335-5478 | | | |
| Chrysler International Corporation | Cencar, S.A. | ATTN: MIGUEL MARIA MICHELAGNOLI AYALA, PRESIDENT | AVENIDA MARISCAL LOPEZ 5700 | ESQUINA TTE. JOSE LOPEZ | ASUNCION | | | PARAGUAY | Dealer Agreement | $51,660.00 |
| Chrysler International Corporation | Chry Portugal Distribuicao de Automoveis S.A. | PRACA MARQUES DE POMBAL 1-8 | | | LISBOA | | 1200 | PORTUGAL | General Distributor Agreement for Portugal | $0.00 |
| Chrysler International Corporation | Chrysler Austria Gesellschaft mbH | ATTN MANAGING DIRECTOR | FELMAYERGASSE 2 | WIEN | VIENNA | | 1211 | AUSTRIA | General Distributor Agreement - Chrysler Jeep | $0.00 |
| Chrysler International Corporation | Chrysler Austria GMBH | ATTN: INGO NATMESSNIG | | | VIENNA | | | AUSTRIA | Memorandum of Understanding Regarding the Possible Transfer of the Chrysler, Jeep and Dodge Distributorship in Hungary from Meredes-Benz Hungaria to Chrysler Austria | $0.00 |
| Chrysler International Corporation | Chrysler Balkans DOO Belgrade | ATTN: STAVROS PARASKEVAIDES, CEO & DREAGOLIJUB PETROVIC, MD | OMLADINSKIH BRIGADA 33 | | BELGRADE | | 11070 | SERBIA | Agreement on Assignment of Payables ("Assignation") | $0.00 |
| Chrysler International Corporation | Chrysler Balkans DOO | ATTN: STAVROS PARASKEVAIDES, CEO | OMLADINSKIH BRIGADA 33 | | NOVI BELGRADE | | 11070 | SERBIA | Assignment Agreement for General Distributor Agreement - Chrysler, Jeep and Dodge for Serbia and Montenegro | $0.00 |
| Chrysler International Corporation | Chrysler Belgium Luxembourg | ATTN M. DE HAES, CEO | AVENUE DE PEAGE 68 | | BRUSSELS | | 1200 | BELGIUM | Assignment Agreement for General Distributor Agreement - Chrysler, Jeep and Dodge | $0.00 |
| | | ATTN E. HERRERA CRESPO | AVENUE DE PEAGE 68 | | BRUSSELS | | 1200 | BELGIUM | | |
| Chrysler International Corporation | Chrysler Colombia Ltda | ATTN: JUAN PABLO MANOTTAS FIGUEROA, AV. EL DORADO NO. 70 A-25 CHIEF EXECUTIVE OFFICER | | BOGOTA, D.C | | | | COLOMBIA | Assignment Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Corporation | 1000 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | Automotive Distribution, Licensing and Services Agreement dated 12/17/1992 | $0.00 |
| Chrysler International Corporation | Chrysler Corporation and Sargent International | | 1900 Glades Road | Suite 245 | Boca Raton | FL | 33431 | | Special Export Sales Agreement (US Agency for International Development (export to overseas locations) | $0.00 |
| Chrysler International Corporation | Chrysler Czech Republic S.R.O. | ATTN: GEORG KENDABACHEK AND HELREIT DAIMLEROVA 2296/2 RUHL | | 149 45 PRAHA 4 | CHODOV | | | CZECH REPUBLIC | Assignment Agreement for General Distributor Agreement - Chrysler, Jeep and Dodge | $0.00 |

See the attached Addendum for important information.

3

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Chrysler Danmark APS & DaimlerChrysler Danmark APS | ATTN: PETER ROOS & JESPER L. PETERSEN | FREDERIKSKAJ 4 | | COPENHAGEN V | | DK-1790 | DENMARK | Assignment Agreement for General Distributor Agreement - CJD | $0.00 |
| Chrysler International Corporation | Chrysler Deutschland GmbH | ATTN: RADEK JELINEK, MANAGING DIRECTOR | ENGLISCHE STRASSE 30 | | BERLIN | | 10587 | GERMANY | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | Chrysler –Dodge-Jeep of St. Croix Ltd | PLOT 1-B AND 1-C | ESTATE BODY SLOP | KINGS QUARTER | ST. CROIX | | | U S VIRGIN ISLANDS | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Finland OY and Aro Yhtyma OY | | RISTIPELLONTIE 5 | | HELSINKI | | SF 00390 | FINLAND | General Distributor Agreement | $1,129,879.00 |
| Chrysler International Corporation | Chrysler Finland OY | ATTN: SIMO ROSVALL, MANAGING DIRECTOR | RISTIPELLONTIE 5 | | HELSINKI | | SF 00390 | FINLAND | Distributor Assignment Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Egypt | ATTN TROY BULLARD, MANAGING DIRECTOR | | | | | | | Distribution Services Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Group Egypt | EDWARD CUMMINS, MANAGING DIRECTOR | SOFITEL TOWERS, 28TH FLOOR | CORNICHE EL NIL, MAADI | CAIRO | | | EGYPT | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Group Egypt Limited | EDWARD CUMMINS, MANAGING DIRECTOR | SOFITEL TOWERS, 28TH FLOOR | CORNICHE EL NIL, MAADI | CAIRO | | | EGYPT | Distributor Agreement Dated January 1, 2008 - Chrysler Group Egypt Limited - ARAB Republic of Egypt | $0.00 |
| Chrysler International Corporation | Chrysler France | ATTN: REINHARD LYHS, PRESIDENT | PARC DE ROCQUENCOURT | | ROCQUENCOURT | | 78150 | FRANCE | Assignment Agreement for General Distributor Agreement - Chrysler, Jeep and Dodge | $0.00 |
| Chrysler International Corporation | Chrysler Italia SRL | ATTN: ANDREA BADOLATI, MANAGING DIRECTOR & ANTONIO STANISCI, SALES DIRECTOR | VIA GIULIO VINCENZO BONA 110 | | ROME | | 00156 | ITALY | Assignment Agreement for General Distributor Agreement - Chrysler, Jeep and Dodge for Italy | $0.00 |
| Chrysler International Corporation | Chrysler International Corporation and Bergé Automoción, S.L. | ATTN: JORGE NAVEA, CEO | FELIPE IV NO. 7 | | MADRID | | 28014 | SPAIN | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Chrysler International Services S.A. | | APARTADO 850 | PANAMA 1 | | | | REPUBLIC OF PANAMA | Services Agreement (worldwide except NAFTA) | $0.00 |
| Chrysler International Corporation | Chrysler International Services S.A. | ATTN: L.G. ROBINSON, VP | APARTADO 850 | PANAMA 1 | | | | REPUBLIC OF PANAMA | Technical Services Agreement (worldwide except | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Automotriz del Ecuador, S.A. | ATTN: GERENTE GENERAL | AVE AVENIDA JUAN TANCA MERENGO | KM. 4 1/2 FRENTE A LA CIUDADELA MARTA DE ROLDOS | GUAYAQUIL | | | ECUADOR | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Hellas S.A. | ATTN: ANDREAS SOULOUTZIDAKIS | 240-242 KIFISSIAS AVENUE | | HALANDRI, ATHENS | | 15231 | GREECE | Confidentiality Agreement (Turkey) | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Import Hellas S.A. | ATTN: POLY SINGELIDIS, PRESIDENT | 131 IERA ODOS STREET | | ATHENS | | 12241 | GREECE | General Distributor Agreement for Greece | $670,425.00 |
| Chrysler International Corporation | Chrysler Jeep Import Portugal, S.A. and DaimlerChrysler España, S.A. | ATTN: DIRECTOR GERAL | AV. DA LIBERDADE NR. 110 3 ESQ. 1269-046 | | LISBON | | | PORTUGAL | Parts Distribution Agreement for Portugal | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Ireland Concessionaires | ATTN: DECLAN MCGOVERN, CHIEF EXECUTIVE | WALKINSTOWN AVENUE | | DUBLIN | | 12 | IRELAND | General Distibutor Agreement for Ireland | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Ireland Concessionaires | ATTN: DECLAN MCGOVERN, CHIEF EXECUTIVE | WALKINSTOWN AVENUE | | DUBLIN | | 12 | IRELAND | Consignment Agreement dated 5/18/2009 | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Ticaret A.S. | ATTN MANAGING DIRECTOR | TEM OTOYOLU HADIMKOY CIKISI MERCEDES BENZ TURK | PAZARLAMA MERKEZI BUYUKCEKMECE | ISTANBUL | | | TURKEY | Importer and Distributor Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Jeep Ticaret A.S. | TEM OTOYULU HADIMKOY CIKISI MERCEDES CADDESI | 34500 BAHCESEHIR | | ISTANBUL | | | TURKEY | Memorandum of Understanding | |

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Chrysler Nederland B.V. | ATTN: M. BROERE & H. TER HAAR, DIRECTORS | VAN DEVENTERLAAN 50 | | UTRECHT | | 3528 AE | The Netherlands | Assignment Agreement for General Distributor Agreement - CJD for the Netherlands | $0.00 |
| Chrysler International Corporation | Chrysler Norway AS | ATTN: MARIUS STEEN, CEO | SOLHEIMVEIEN 7 | | LORENSKOG | | 1473 | Norway | General Distributor Agreement | $286,782.00 |
| Chrysler International Corporation | Chrysler Polska SP.Z.O.O. | ATTN: MARTIN LEITE, VICE-PRESIDENT (CFO) | GOTTLIEBA DAIMLERA 1 | | WARSAW | | 02-460 | POLAND | Assignment Agreement for General Distributor Agreement - CJD | $0.00 |
| | | ATTN: MACIEJ RATYNSKI, VICE PRESIDENT (MD) | GOTTLIEBA DAIMLERA 1 | | WARSAW | | 02-460 | POLAND | | |
| Chrysler International Corporation | Chrysler South Africa (Pty) Limited | 123 Weirda Roadk (R576/M10 West) | | | Zwartkop, Centurion | | | South Africa | Assignment Agreement for General Distributor Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Russia SAO | ATTN: EVGENY OSTANIN, MANAGING DIRECTOR | LENINGRADSKY PROSPECT, 39A | | MOSCOW | | 125167 | RUSSIA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Sweden AG | ATTN: KLAUS ULLMANN, BOARD DIRECTOR | BRONSYXEGATAN 14 | PO BOX 50545 | MALMO | | S-2-2 50 | SWEDEN | Assignment Agreement | $0.00 |
| Chrysler International Corporation | Chrysler Switzerland GMBH | ATTN: ANDREAS JORG, CFO | BERNSTRASSE 55 | | SCHLIEREN-ZURICH | | 8952 | SWITZERLAND | Assignment Agreement | $0.00 |
| Chrysler International Corporation | Chrysler UK Limited | ATTN: PETER H. LAMBERT, MANAGING DIRECTOR | TONGWELL | MILTON KEYNES | | | MK15 8BA | ENGLAND | Assignment Agreement | $0.00 |
| Chrysler International Corporation | C.J.I. d.d. | LESKOSKOVA 2 | | | LJUBLJANA | | 1000 | SLOVENIA | Irrevocable Standby Letter of Credit #07/ISB/00014 | $0.00 |
| Chrysler International Corporation | C.J.I. d.d. | LESKOSKOVA 2 | | | LJUBLJANA | | 1000 | SLOVENIA | General Distributor Agreement | $37,520.00 |
| Chrysler International Corporation | Comercial Chrysler S.A. | ATTN: GENERAL MANAGER | AV. AMERICO VESPUCIO 1601 | QUILICURA | SANTIAGO | | | CHILE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Crysler Espana, S.L. | ATTN: WOLFGANG MINET, VP | AVENIDA DE BRUSELAS, 30 | ALCOBENDAS | MARDID | | 28108 | SPAIN | Assignment Agreement | $0.00 |
| Chrysler International Corporation | Crysler Espana, S.L. | ATTN: CARLOS ESPINOSA DE LOS MONTEROS, PRESIDENT | AVENIDA DE BRUSELAS, 30 | POLIGONO ARROYODE LA VEGA, ALCOBENDAS | MARDID | | 28108 | SPAIN | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | Crysler International Services, S.A. | ATTN: VICE PRESIDENT | APARTADO 850 | PANAMA 1 | | | | REPUBLIC OF PANAMA | Service Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Argentina S.A. | ATTN: PRESIDENTE | AVENIDA DEL LIBERTADOR 2424 | | BUENOS AIRES | | 1425 | ARGENTINA | Distribution of Automotive Products Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Automotive Bohemia s.r.o. | ATTN: TILL OBERWORDER | DAIMLEROVA 2296/2 | 149 45 PRAHA 4 | CHODOV | | | CZECH REPUBLIC | Assignment Agreement for General Distributor Agreement - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Automotive Bohemia s.r.o. and Chrysler Czech Republic s.r.o | DAIMLERCHRYSLER AUTOMOTIVE BOHEMIA | DAIMLEROVA 2296/2 | | PRAHA 4 - CHODOV | | 149 45 | CZECH REPUBLIC | Assignment Agreement for GDA - CJD | $0.00 |
| | | CHRYSLER CZECH REPUBLIC | DAIMLEROVA 2296/2 | | PRAHA 4 - CHODOV | | 149 45 | CZECH REPUBLIC | | |
| Chrysler International Corporation | DaimlerChrysler Automotive Polska Sp. z o.o. and Chrysler Polska Sp.z.o.o. | ATTN: JAN MADEJA, PRESIDENT (CEO) | GOTTLIEBA DAIMLERA 1 | | WARSAW | | 02-460 | POLAND | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Automotive Polska Sp. z o.o. | ATTN: WINFRIED BLUM | GOTTLIEBA DAIMLERA 1 | | WARSAW | | 02-460 | POLAND | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Belgium Luxembourg and Chrysler Belgium Luxembourg | ATTN M. DE HAES, CEO | 1200 BRUSSELS AVENUE DE PEAGE 68 | | | | | BELGIUM | Assignment Agreement for GDA - CJD | $0.00 |
| | | ATTN W. COSTA, DIRECTOR OWN RETAIL | AVENUE DE PEAGE 68 | | BRUSSELS | | 1200 | BELGIUM | | |
| Chrysler International Corporation | DaimlerChrysler Belgium Luxembourg n.v./s.a. | ATTN M. DE HAES, CEO | AVENUE DE PEAGE 68 | | BRUSSELS | | 1200 | BELGIUM | General Distributor Agreement | $0.00 |

See the attached Addendum for important information.

5

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | DaimlerChrysler Colombia S.A. | ATTN: MATHIAS HELD, PRESIDENT | AV. CALLE 26 NO. 70A-25 (AV. EL DORADO NO. 70-25) | | SANTAFE DE BOGOTA | | | COLOMBIA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Daimler Chrysler Company LLC | 1000 CHRYSLER DRIVE | | | AUBURN HILLS | MI | 48326 | | Master Service Level Agreement for Parts Logistics | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Corporation and Overseas Military Sales Corporation – OMSC Ltd. | | ROUTE DE LA GLANE 107 | | 1752 VILLARS-SUR-GLANE 1 | | | SWITZERLAND | Distribution Agreement | $27,260.00 |
| Chrysler International Corporation | DaimlerChrysler Danmark A/S | ATTN: ANDERS SUNDT DENSEN | FREDERIKSKAJ 4 | | KOEBENHAVN V | | 1790 | DENMARK | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler de Colombia S.A. and Chrysler Colombia Ltda | ATTN: MATHIAS HELD KONIETZKO, CHIEF EXECUTIVE OFFICER | AV. EL DORADO NO. 70 A-25 | BOGOTA, D.C | | | | COLOMBIA | Assignment Agreement for GDA – CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler de México, S.A. de C.V. and DaimlerChrysler de Venezuela L.L.C. | ATTN: JOSE MIGUEL ARELLANO V., GENERAL COUNSEL | PROL. PASEO DE LA REFORMA 1240 | | SANTA FE | | 5109 | MEXICO | Collection Agent Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler de Venezuela L.L.C. | ATTN: RADEK JELINEK, PRESIDENT | AVENIDA PANCHO PEPE CROQUER | ZONA INDUSTRIAL NORTE | VALENCIA | | | VENEZUELA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler de Venezuela L.L.C. | AV. PANCHO PEPE CROQUER | ZONA INDUSTRIAL NORTE | | VALENCIA | | | VENEZUELA | Collection Agent Agreement | |
| Chrysler International Corporation | DaimlerChrysler do Brasil Ltda. | ATTN: CHRYSLER MANAGER | AV. ALFRED JURZYKOWSKI 562 | SAO BERNARDO DO CAMPO | SAO PAULO | | | BRAZIL | Distributor Agreement for Automotive Products (Brazil) | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Espana, S.A. | ATTN: WOLFGANG MINET & ANTONIO GARCIA-PATINO, GENERAL DIRECTORS | AVDA. DE BRUSELAS 30 | 28108-ALCOBENDAS | MADRID | | | SPAIN | Parts Distribution Agreement for Portugal | $0.00 |
| | | ALMACEN CENTRAL DE RECAMBIOS, | POLIGONO INDUSTRIAL MIRALCAMPO | AVDA. CONDE DE ROMANONES, 13, 19200-AZUQUECA DE HENARES | GUADALAJARA | | | SPAIN | | |
| Chrysler International Corporation | DaimlerChrysler España S.A. | ATTN: PEDRO TABERA GARCIA, GENERAL DIRECTOR | AVENIDA DE BRUSELAS, 30 | ALCOBENDAS | MADRID | | 28108 | SPAIN | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler España S.A. and Chrysler España S.L. | ATTN: PEDRO TABERA GARCIA, GENERAL DIRECTOR | AVENIDA DE BRUSELAS, 30 | ALCOBENDAS | MADRID | | 28108 | SPAIN | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler France | ATTN: REINHARD LYHS | BOITE POSTALE NO. 100 | PARC DE ROCQUENCOURT | LE CHESNAY CEDEX | | 78153 | FRANCE | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler France and Chrysler France | ATTN: REINHARD LYHS | BOITE POSTALE NO. 100 | PARC DE ROCQUENCOURT | LE CHESNAY CEDEX | | 78153 | FRANCE | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Italia S.p.A. | ATTN: ABRAHAM SCHOT, CHAIRMAN & VOLKER WIEDMEYER, GENERAL MANAGER CONTROLLING, FINANCE & ADMIN. | VIA GIULIO VINCENZO BONA, 110 | | ROME | | 00156 | ITALY | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Italia S.p.A. and Chrysler Italia Srl | DAIMLERCHRYSLER ITALIA SPA | VIA GIULIO VENCENZO BONA, 110 | | ROME | | 00156 | ITALY | Assignment Agreement for GDA - CJD | $0.00 |
| | | CHRYSLER ITALIA SRL | VIA GIULIO VENCENZO BONA, 110 | | ROME | | 00156 | ITALY | | |
| Chrysler International Corporation | DaimlerChrysler Nederland B.V. | ATTN: H.A.W. BLUM, PRESIDENT & CEO | VAN DEVENTERLAAN 50 | | UTRECHT | | 3528 AE | THE NETHERLANDS | Assignment Agreement for General Distributor Agreement - CJD for the Netherlands | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Nederland B.V. | ATTN: DRS. H.C.R. VAN DE COOLWIJK, PRESSIDENT & CEO | POSTBUS 20 88 | REACTORWEG 25 | UTRECHT | | 3500 GB | THE NETHERLANDS | General Distributor Agreement - CJD for Netherlands | $0.00 |
| Chrysler International Corporation | DaimlerChrysler SCG doo and Chrysler Balkans | ATTN: STAVROS PARASKEVAIDES, CEO | OMLADINSKIH BRIGADA 33 | | NOVI BELGRADE | | 11070 | SERBIA | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Schweiz AG | ATTN: KARL SCHREGLE, CEO | BERNSTRASSE 55 | | SCHLIEREN-ZURICH | | 8952 | SWITZERLAND | General Distributor Agreement | $0.00 |

See the attached Addendum for important information.

6

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | DaimlerChrysler Schweiz AG and Chrysler Switzerland GmbH | ATTN: KARL SCHREGLE, CEO | BERNSTRASSE 55 | | SCHLIEREN-ZURICH | | 8952 | SWITZERLAND | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Serbia & Crna Gora | | OMLADINSKIH BRIGADA 33 | | NOVI BELGRADE | | 11070 | SERBIA & MONTENEGRO | Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler South Africa (Pty) Limited and Chrysler South Africa (Pty) Limited | ATTN: CHAIRMAN OF THE BOARD | P O BOX 1717 | | PRETORIA | | 0001 | REPUBLIC OF SOUTH AFRICA | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler South Africa (Pty.) Ltd. | ATTN: CHAIRMAN OF THE BOARD | P O BOX 1717 | | PRETORIA | | 0001 | REPUBLIC OF SOUTH AFRICA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler South Africa (Pty.) Ltd. (fka Mercedes Benz of South Africa (Pty.) Ltd.) | ATTN: CHAIRMAN OF THE BOARD | P O BOX 1717 | | PRETORIA | | 0001 | REPUBLIC OF SOUTH AFRICA | Distribution Services Agreement (South Africa) | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Sverige AB | ATTN: PRESIDENT/CEO | BOX 50530 | BRONSYXEGATEN 14 | MALMO | | 202 50 | SWEDEN | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | DaimlerChrysler Sverige AB and Chrysler Sweden AB | ATTN: PETER ROOS, CEO | BRONSYXEGATAN 14 | PO BOX 50531 | MALMO | | S-2-2 50 | SWEDEN | Assignment Agreement for GDA - CJD | $0.00 |
| Chrysler International Corporation | DaimlerChrysler United Kingdom Ltd. | DELAWARE DRIVE, TONGWELL | MILTON KEYNES | | BUCKINGHAMSHIRE | | MK15 8BA | UK | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | Disler S.A.U. | ATTN: MANUEL SUAREZ RUIZ | AVENIDA MONTES SIERRA NO. 30 | | SEVILLE | | | SPAIN | Custody Agreement | $0.00 |
| Chrysler International Corporation | Diveimport, S.A. | ATTN: PETER GREMLER, DIRECTOR | CALLE ALEJANDRO BUSSALLEU 151 | UBR. STA CATALINA, LA VICTORIA | LIMA | | | PERU | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Dupler, S.R.O. | ATTN: VACLAV BUCHBAUER, MANAGING DIRECTOR/CEO | BIEBLOVA 344 | | HRADEC KRALOVE | | 500 03 | CZECH REPUBLIC | Commissioned Agent Agreement | $0.00 |
| Chrysler International Corporation | El Mohr Trading S.A.E. dba Abou Ghali Motors and DaimlerChrysler Egypt S.A.E. | ATTN: ENG. MOHAMED ABOU GHALY | 1 EL GHABA ST. | P O BOX 11341 | HELIOPOLIS | | | EGYPT | Mutual Termination Agreement (Dealer Apr Jan 1, 2000, as amended, terminated effective as of Dec 31, 2007) | $0.00 |
| Chrysler International Corporation | El Mohr Trading S.A.E. dba Abou Ghali Motors and DaimlerChrysler Egypt S.A.E. | ATTN: ENG. MOHAMED ABOU GHALY | 1 EL GHABA ST. | P O BOX 11341 | HELIOPOLIS | | | EGYPT | Dealer Agreement dated 3/1/2008 | $0.00 |
| Chrysler International Corporation | Entreposto Comercial de Mozambique, SARL | ROGERIO NUNES, PRESIDENT | AVIENIDA DO TRABALHO, 2106 | | MAPUTO | | | MOZAMBIQUE | Distributor Agreement, dated 7/1/08 | $0.00 |
| Chrysler International Corporation | Euroline d.o.o. | ATTN: PAUL KENNEDY, CEO | KOVINSKA 5 | JANKOMIR | ZAGREB | | 10090 | CROATIA | Distributor Agreement, dated 7/1/08 | $0.00 |
| Chrysler International Corporation | Ezz El-Arab Automotive Company Ltd and DaimlerChrysler Egypt S.A.E. | ATTN: MR. HISHAM EZZ EL ARAB | 13 DR SHAHEEN, AGOUZA | | GIZA | | | EGYPT | Mutual Termination Agreement (Dealer Apr Jan 1, 2000, as amended, terminated effective as of Dec 31, 2007) | $0.00 |
| Chrysler International Corporation | Ezz El-Arab Automotive Company Ltd and DaimlerChrysler Egypt S.A.E. | ATTN: MR. HISHAM EZZ EL ARAB | 13 DR SHAHEEN, AGOUZA | | GIZA | | | EGYPT | Dealer Agreement dated 3/1/2008 | $0.00 |
| Chrysler International Corporation | FGA Capital S.p.A. (FIAT) | ATTN: DANILO VIRANO LEGAL COUNSEL | CORSO G. AGNELLI, 200 | | TORINO | | 10135 | ITALY | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | General Dynamics Robotics Systems | | 1231 TECH COURT | | WESTMINSTER | MD | 21157 | | Proprietary Rights Agreement | $0.00 |
| Chrysler International Corporation | German Motors SARL | ATTN M. HADJ ABDERRAHMANE, GENERAL MANAGER | 35, ROUTE NATIONAL N 36 | | DELY-IBRAHIM, ALGER | | | ALGERIA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | GPH Motor Corporation d/b/a Chrysler 65 de Carolina | ATTN: GERARDO PASCUAL, PRESIDENT | ROAD NO.3, 65TH INFANTRY AVE., KM 11.2 | CORNER OF MUNOZ RIVERA AVENUE | CAROLINA | PUERTO RICO | | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Grant Woods (dba "Cars With Class") | ATTN: GRANT WOODS, SOLE PROPRIETOR | 1115 WILSHIRE BLVD | | SANTA MONICA | CA | 90401-2011 | | Non-Circumvention and Commission Agreement | $0.00 |
| Chrysler International Corporation | Grupo Q El Salvador S.A. de C.V. | ATTN: CARLOS ENRIQUE QUIROS | EDIFICIO GRUPO Q BLVD. | LOS PROCERAS Y AVE. LAS AMAPOLAS, COLONIA SAN MATEO | SAN SALVADOR | | | EL SALVADOR | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Grupo Q Guatemala S.A. | ATTN: CARLOS ENRIQUE QUIROS & SAMUEL ANTONIO QUIROS | EDIFICIO Q | CALLE MARISCAL CRUZ 9-04, ZONA 4 | CIUDAD DE GUATEMALA | | | GUATEMALA | Distributor Agreement | $0.00 |

See the attached Addendum for important information.

7

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Grupo Q Honduras S.A. de C.V. | ATTN: MR. JAVIER MADRID, COUNTRY MGR BOULEVARD CENTROAMERICA | | FRENTE A CENTRO COMERCIAL MIRAFLORES | TEGUCIGALPA | | 640 | HONDURAS | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Grupo Q Panama S.A. | ATTN: PAUL ORTIZ, COUNTRY MANAGER | AVENIDA NICANOR OBARRIO (CALLE 50) | EDIFICIO NO. 68, SAN FRANCISCO | CIUDAD DE PANAMA | | | PANAMA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | HVP Motor Corporation | ATTN: CARLOS VAILLANT, CEO | PO BOX 29477 | | SAN JUAN | PUERTO RICO | 00929-0477 | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Inchcape plc | ATTN MR. DALE BUTCHER | 22A ST JAMES'S SQUARE | | LONDON | | SW1Y 5LP | UNITED KINGDOM | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Iframac Limited (CFAO) | ATTN: MR. DOMINIC DUPONT | P O BOX 698 | | PLAINE LAUZIN | | | REPUBLIC OF MAURITIUS | Distributor Agreement Dated July 1, 2008 | $0.00 |
| Chrysler International Corporation | Interamericana Trading Corporation | ATTN: CHAIRMAN | WARRENS | | ST. MICHAEL | | | BARBADOS | Distributor Agreement | $0.00 |
| | | ATTN: CHAIRMAN | PO BOX 98 | | BRIDGETOWN | | | BARBADOS | | |
| Chrysler International Corporation | Interdan A/S | ATTN: PREBEN STENKJAER | VEDBAEK STRANDVEJ 350 | P.O. BOX 49 | VEDBAEK | | DK-2950 | DENMARK | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Isoquant Investments (Pvt.) Ltd | ZIMOCO, ATTN: P.R. CROSSLEY | PO BOX ST 454/5 | SOUTHERTON, 24 DOUGLAS ROAD | WORKINTON, HARARE | | | REPUBLIC OF ZIMBABWE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | James Western Star Sterling Ltd | ATTN: BRYAN JAMES, PRESIDENT | 5239 CONTINENTAL WAY | | PRINCE GEORGE | BC | V2N 5S5 | CANADA | Sales Agreement | $0.00 |
| Chrysler International Corporation | Jankel Armouring Limited | ATTN: A. JANKEL, MANAGING DIRECTOR | WEYBRIDGE | | SURREY | | KT13 8XR | UK | Non Disclosure Agreement | $0.00 |
| Chrysler International Corporation | Jankel Armouring Limited | ATTN: ANDREW JANKEL, MANAGING DIRECTOR | PO BOX 1 | WEYBRIDGE | SURREY | | KT13 8XR | UNITED KINGDOM | Letter Agreement Concerning Transfer of Two J8 Vehicles to Jankel and their Disposal, dated 9/4/08 | $0.00 |
| Chrysler International Corporation | Jankel Armouring Limited | ATTN: A. JANKEL, MANAGING DIRECTOR | WEYBRIDGE | | SURREY | | KT13 8XR | UK | Letter Agreement Concerning Transfer of Two J8 Vehicles to Jankel and their Disposal, dated 10/27/08 | $0.00 |
| Chrysler International Corporation | Joint Stock Company "AutoCapital" | ATTN: TARIEL VASADZE | 15/2 KRASNOARMIJSKA STR. | | KYIV | | 1004 | UKRAINE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Joint Stock Company "AutoCapital" | ATTN: VICTOR S. STEPANENKO, GENERAL MANAGER | KRASNOARMEYSKAYA, 15/2 | | KIEV | | 01004 | UKRAINE | Contract Nos. 01/08 CJ and 02/08 CJ | $0.00 |
| Chrysler International Corporation | Lohomij B.V. | ATTN: BEREND HULSHOFF | OUD CLINGENDAAL 1 | | WASSENAAR | | 2245CH | THE NETHERLANDS | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Magna Steyr Fahrzeugtechnik AG & Co KG and DaimlerChrysler Management Austria Ges.m.b.H. | VORSTAND, MAGNA STEYR FAHRZEUGTECHNIK AG | LIEBENAUEER HAUPTSTRASSE 317 | | GRAZ | | A-8041 | AUSTRIA | RG Chrysler voyager, WH Jeep Grand Cherokee, LE Chrysler 300C and XH Jeep Commander Assembly Contract | $0.00 |
| | | DAIMLERCHRYSLER MANAGEMENT AUSTRIA Ges.m.b.H. | MANAGING DIRECTOR | BUNDESSTRASSE 83 | DORFLA BEI GRAZ | | A-8071 | AUSTRIA | | |
| Chrysler International Corporation | Malunix, S.A. | ATTN: HUMBERTO ZUCCHINO, GENERAL MANAGER | MIGUELETE 2276 | | MONTEVIDEO | | | URUGUAY | Distributor Agreement | $0.00 |
| Chrysler International Corporation | MB-Automobilvertriebs-gesellschaft m.b.H. | ATTN ALEXANDER PAPPAS | 5035 SALZBURG - INNSBRUCKER | | BUNDESSTRASSE | | 111 | AUSTRIA | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Mercedes-Benz Colombia S.A. | ATTN: PATRICIO ALEJANDRO STOCKER | AV. CALLE 26 NO. 70A-25 (AV. EL DORADO NO. 70-25) | | SANTAFE DE BOGOTA | | | COLOMBIA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Mercedes-Benz Colombia S.A. | ATTN: GERARDO CARRENO RODRIGUEZ, GERENTE ADMINISTRATIVO | AV. CALLE 26 NO. 70A-25 (AV. EL DORADO NO. 70-25) | | BOGOTA | | | COLOMBIA | Indemnification Agreement | $0.00 |
| Chrysler International Corporation | Mercedes-Benz do Brasil Ltda. | ATTN: GENERAL COUNSEL | MERCEDESSTRASSE 137 | | STUTTGART | | 70327 | GERMANY | Settlement Agreement | $0.00 |
| | | ATTN: PHILIPP MICHAEL SCHIEMER, SALES VP | AVENIDA ALFRED JURZYKOWSKI, 562 | | SAO BERNARDO DO CAMPO, SP | | | BRAZIL | Assignment Agreement for General Distributor Agreement - Chrysler, Jeep and Dodge for Brazil | $0.00 |

See the attached Addendum for important information.

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Mercedes-Benz UK Ltd | ATTN: WILFRIED STEFFEM, PRESIDENT AND CEO | TONGWELL | MILTON KEYNES | | | MK15 8BA | ENGLAND | Assignment Agreement | $0.00 |
| Chrysler International Corporation | MSD Automotive Partners, LLC | ATTN MARCELLO LIGUORI, VP | 645 FIFTH AVE | 21ST FL | NEW YORK | NY | 10022 | | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | New Africa Company for Importation of Cars and their Spare Parts (dba "Jadid Africa Company") | MOHAMED ABDULLA AGHIL, CHAIRMAN | AIRPORT ROAD (FRONT OF OIL CLINIC)-BAB P.O. BOX 5166 AKHARA | | TRIPOLI | | | SOCIALIST LIBYAN-ARAB PEOPLE'S JAMAHARIYA | Distributor Agreement | $38,439.00 |
| Chrysler International Corporation | NIC. Christiansen Holding A/S | ATTN: ANDERS HANSEN, CEO | SJAELLANDSVEJ | | KOLDING | | DK-6000 | DENMARK | Confidentiality Agreement, dated 5/28/08 | $0.00 |
| Chrysler International Corporation | NIC. Christiansen Holding A/S | ATTN: ANDERS HANSEN | SJAELLANDSVEJ 1 | | KOLDING | | DK-6000 | DENMARK | Confidentiality Agreement, dated 7/28/08 | $0.00 |
| Chrysler International Corporation | Nile Engineering | ATTN: AYMAN EL AYOUTY, VICE CHAIRMAN & CEO | 27/28 MAMAR SOUR NADI EL ZAMALEK | MOHANDESSEEN | GIZA | | | EGYPT | Dealer Agreement | $0.00 |
| | | ATTN: AHMED HISHAM EL TAYEBY, CEO | 27/28 MAMAR SOUR NADI EL ZAMALEK | MOHANDESSEEN | GIZA | | | EGYPT | | |
| Chrysler International Corporation | Ovando S.A. | ATTN: PRESIDENTE EJECUTIVO | AVENIDA CRISTOBAL DE MENDOZA (2DO ANILLO) Y CANAL ISUTO | PO BOX 6852 | SANTA CRUZ | | | BOLIVIA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Penske Automotive Group, Inc. | ATTN: ROBERT H. KURNICK JR., PRESIDENT | 2555 TELEGRAPH ROAD | | BLOOMFIELD HILLS | MI | 48302-0954 | | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | PHC Motors LTD | 39/40 Ring Road | South Industrial Area | P O Box 2969 | Accra | | | GHANA | Payment Guarantee #779-02-0044700-1 | $0.00 |
| Chrysler International Corporation | Phillip Escaravage (dba "Escaravage") | | 95 OLD DUTCH ROAD | | FAR HILLS | NJ | 07931 | | Non-Circumvention and Commission Agreement | $0.00 |
| Chrysler International Corporation | Plasan Sasa Ltd | ATTN: V. P. INT'L MARKETING | KIBBUTZ SASA | | MEROM HAGALIL | | 13870 | ISRAEL | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Prism Marketing | ATTN: MANAGING DIRECTOR | 19101 MIDWAY BOULEVARD | | PORT CHARLOTTE | FL | 33948 | | Sales Agreement | $0.00 |
| Chrysler International Corporation | Prodrive | ATTN: AJ BUTCHER, MANAGING DIRECTOR | ACORN WAY | BANBURY | OXFORDSHIRE | | OX16 3ER | ENGLAND | Mutual Termination Agreement | $0.00 |
| | | ATTN: AJ BUTCHER, MANAGING DIRECTOR | FEN END | KENILWORTH | WARKS | | CV81NR | ENGLAND | | |
| Chrysler International Corporation | Prodrive | ACORN WAY, BANBURY | | | OXFORDSHIRE | | OX16 3ER | ENGLAND | Design, Validation, Homologation, and Modification Services Agreement | $0.00 |
| | | ATTN: DEREK WISE | FEN END KENILWORTH | | WARKS | | CV8 1NR | ENGLAND | | |
| Chrysler International Corporation | Prodrive | ATTN: ANDY TEMPEST | FEN END KENILWORTH | | WARKS | | CV8 1NR | ENGLAND | Viper Homologation Service Parts | $0.00 |
| Chrysler International Corporation | PVH Motor Corporation d/b/a Chrysler 65th Infantry | ATTN: GERARDO PASCUAL, PRESIDENT | 65TH INFANTRY AVE., KM 2.5 CORNER OF JUAN PENA REYES | | RIO PIEDRAS | PUERTO RICO | | | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Reid & Compañia, C. por A. | ATTN: CLARA E. REID, PRESIDENT | AVENIDA JOHN F. KENNEDY | CASI ESQUINA LOPE DE VEGA | SANTA DOMINGO | | | DOMINICAN REPUBLIC | Dealer Agreement | $0.00 |
| Chrysler International Corporation | Saitco | ATTN: PRESIDENT | 1575 MOUNTAIN ROAD | | GLEN ALLEN | VA | 23060 | | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Schaltuper GmbH | | MAINZER STR. 10 | | BERLIN | | 10715 | GERMANY | Distributor Agreement re: Belarus | $0.00 |
| Chrysler International Corporation | Schaltuper GmbH | | MAINZER STR. 10 | | BERLIN | | 10715 | GERMANY | Distributor Agreement re: Moldova | $0.00 |
| Chrysler International Corporation | Schaltuper GmbH | ATTN SALMAN SCHALTUPER, EXECUTIVE DIRECTOR | MAINZER STR. 10 | | BERLIN | | 10715 | GERMANY | Distributor Agreement | $0.00 |
| Chrysler International Corporation | SCOA Plc | ATTN: HASSAD BOULAS | 157 APAPA OSHODI EXPRESSWAY | | LAGOS | | | NIGERIA | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Servicios y Repuestos Nicaragua, S.A. | ATTN: GENERAL MANAGER | KM. 4 CARRETERA SUR | APARTADO POSTAL 4634 | MANUGUA | | | NICARAGUA | Service Center Agreement | $0.00 |

See the attached Addendum for important information.

24 of 29

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Servicios y Repuestos Nicaragua, S.A. | C/O SERENICA/EURONICA | NICABOX 816 | PO BOX 02-5640 | MIAMI | FL | 33102-5640 | | Service Center Agreement | $0.00 |
| Chrysler International Corporation | Shanfari Automotive Co. L.L.C. | ATTN: VICE CHAIRMAN & CEO OR BUSINESS HEAD | ROMELAH STREET | P.O. BOX 1422 | JIBROO, MUSCAT | | 114 | SULTANATE OF OMAN | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Shanfari Automotive Co. L.L.C. | P O Box 1422 | Postal Code 114 | | Muttrah | | | SULTANATE OF OMAN | Standby Letter of Credit #06/PAY/053821 | $0.00 |
| Chrysler International Corporation | Sheikh Mohamed B.Y. Al Rowaishan | AL ROWAISHAN MOTORS | ATTN: KAMAL SALEM ALI ABDO | SITEEN STREET SOUTH - PO BOX 19797 | SANA'A | | | REPUBLIC OF YEMEN | General Distributor Agreement | $0.00 |
| Chrysler International Corporation | Simpson Motors Complex | ATTN: ALLAN HAYNES | SIMPSON MOTORS COMPLEX | WARRENS | ST. MICHAEL | | | BARBADOS | Service Center Agreement | $0.00 |
| Chrysler International Corporation | Simpson Motors Complex | ATTN: ALLAN HAYNES | PO BOX 98 | | BRIDGETOWN | | | BARBADOS | Service Center Agreement | $0.00 |
| Chrysler International Corporation | SK Bergé Automotriz S.A. | | AV. AMERICO VESPUCIO 1601 | QUILICURA | SANTIAGO DE CHILE | | | CHILE | Confidentiality Agreement (Argentina) | $0.00 |
| Chrysler International Corporation | SK Bergé | ATTN: JUAN EDUARDO ERRAZURIZ, PRESIDENT | AV. AMERICO VESPUCIO 1601 | QUILICURA | SANTIAGO | | | CHILE | Confidentiality Agreement | $0.00 |
| | | ATTN: JORGE NAVEA ATORRASAGASTI | AV. AMERICO VESPUCIO, 1601 | QUILICURA | SANTIAGO DE CHILE | | | CHILE | | |
| Chrysler International Corporation | Société de Distribution | | 58 Rue Arago | | Puteaux | | 92800 | FRANCE | Irrevocable Standby Letter of Credit #180739/09/08329 | |
| Chrysler International Corporation | Société de Distribution Internationale | ATTN: PHILIPPE OBERMAN | 58 RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale | ATTN: CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Benin | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Burkina Faso | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Cameroon | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Central African Republic | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Chad | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Congo | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Democratic Republic of Congo | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Equatorial Guinea | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Gabon | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Gambia | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Ghana | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Guinea | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Liberia | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Société de Distribution Internationale, Mali | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Mauritania | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Niger | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Senegal | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Sierra Leone | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Société de Distribution Internationale, Togo | ATTN CO-GERANT | 58, RUE ARAGO | | PUTEAUX | | 92800 | FRANCE | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Sodiva S.A. | | B P 1 724 | | Papeete, Tahiti | | 98713 | FRENCH POLYNESIA | Standby Letter of Credit #06730CDI00000194 | $0.00 |
| Chrysler International Corporation | Sodiva S.A. | | B P 1 724 | | Papeete, Tahiti | | 98713 | FRENCH POLYNESIA | Standby Letter of Credit #160110014454ETR | $0.00 |
| Chrysler International Corporation | Sodiva S.A. | | B P 1 724 | | Papeete, Tahiti | | 98713 | FRENCH POLYNESIA | Letter of Credit #16011-0030604ETR | $0.00 |
| Chrysler International Corporation | Southern Cross Motors Ltd | ATTN: NICHOLAS LUMSDEN | 14100 KAFUE ROAD | PO BOX 33670 | LUSAKA | | | REPUBLIC OF ZAMBIA | Distributor Agreement | $35,462.00 |
| Chrysler International Corporation | Spear Motors Ltd | ATTN: CHAIRMAN | PLOT M428 NAKAWA JINJA ROAD | PO BOX 1350 | KAMPALA | | | REPUBLIC OF UGANDA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Star Auto S.A. Benin | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A., Burkina Faso | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Gambia | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Guinea-Bissau | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Guinea | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | Star Auto S.A. Ivory Coast | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Liberia | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Mali | THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Mauretania | ATTN: THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | ATTN: MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Niger | ATTN: THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | ATTN: MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Senegal | ATTN: THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | ATTN: MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Sierra Leone | ATTN: THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | ATTN: MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. Togo | ATTN: THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| | | ATTN: MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | | |
| Chrysler International Corporation | Star Auto S.A. | ATTN: THOMAS WITZEL, DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Star Auto S.A. | ATTN: MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Star Auto S.A. | MICHAEL RAUB, MANAGING DIRECTOR | 21, RUE PIERRE ET MARIE CURIE | ZONE 4 | ABIDJAN 01 | | | REPUBLIC OF IVORY COAST | Distributor Agreement dated January 1, 2007 | $0.00 |
| Chrysler International Corporation | TC Motors Inc. | Krasta 40, LV | | | RIGA | | 1003 | LATVIA | General Distibutor Agreement | $0.00 |
| Chrysler International Corporation | T. Gargour & Fils Co. W.L.L. | ATTN: NADIM GARGOUR | ABU ALDANA HEAD OFFICE | P.O. BOX 721 | AMMAN | | 11592 | HASHEMITE KINGDOM OF JORDAN | Dealer Agreement | $0.00 |
| Chrysler International Corporation | T. Gargour & Fils Co. W.L.L. | | ABU ALDANA HEAD OFFICE | | AMMAN | | 11592 | HASHEMITE KINGDOM OF JORDAN | Standby Letter of Credit #0131IML200604972 | $0.00 |
| Chrysler International Corporation | T. Gargour & Fils S.A.L. | ATTN: PIERRE SAHYOUN | DORA HIGHWAY | MERCEDES-BENZ BLDG | BEIRUT | | | LEBANON | Distributor Agreement | $0.00 |
| Chrysler International Corporation | T. Gargour & Fils S.A.L. | ATTN: PIERRE SAHYOUN | DORA HIGHWAY | MERCEDES-BENZ BLDG | BEIRUT | | | | Indemnification Agreement dated 2/1/2006 | $0.00 |
| Chrysler International Corporation | T.T. Holding S.p.a. | ATTN: GEROLAMO MALVESITI, PRESIDENT | SAN GIOVANNI 3/5 | | CASTELLANZA (VA) | | 21053 | ITALY | Confidentiality Agreement re: Czech Republic | $0.00 |
| Chrysler International Corporation | Trading Enterprises Company L.L.C. | ATTN: ADRIAN BEAUMONT, MANAGING DIRECTOR | PO BOX 5628 | | DUBAI | | | UNITED ARAB EMIRATES | Distributor Agreement | $0.00 |

See the attached Addendum for important information. 12

| CHRYSLER ENTITY | COUNTERPARTY | ADDRESS ONE | ADDRESS TWO | ADDRESS THREE | CITY | STATE | ZIP | COUNTRY | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler International Corporation | United Cars Al Mana | AL HILAL EAST | STREET NO. 820 | AIRPORT RD | DOHA | | | STATE OF QATAR | General Distributor Agreement | $0.00 |
| | | ATTN: MR. BADER O. AL MANA | PO BOX 17260 | | DOHA | | | STATE OF QATAR | | |
| Chrysler International Corporation | Union Commercial Services Limited | ATTN: JOAO M. CARVALHO, PRESIDENT | LUTHER KING STREET 85 B | | LUANDA | | | REPUBLIC OF ANGOLA | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Union Commercial Services LTD | | Rua Luther King 85B | | Luanda | | | ANGOLA | Irrevocable Standby Letter of Credit #933157 | $0.00 |
| Chrysler International Corporation | Union Commercial Services LTD | | Rua Luther King 85B | | Luanda | | | ANGOLA | Irrevocable Standby Letter of Credit #1215636001 | $0.00 |
| Chrysler International Corporation | Union Commercial Services LTD | | Rua Luther King 85B | | Luanda | | | ANGOLA | Irrevocable Standby Letter of Credit #43649 | $0.00 |
| Chrysler International Corporation | Union Commercial Services LTD | | Rua Luther King 85B | | Luanda | | | ANGOLA | Irrevocable Standby Letter of Credit #1215636002 | $0.00 |
| Chrysler International Corporation | United Motors Company Ltd. | | KHURAIS RD. | P O BOX 58310 | RIYADH | | 11594 | KINGDOM OF SAUDI ARABIA | Distributor Agreement (Exclusive), dated 1/1/08 | $0.00 |
| Chrysler International Corporation | US Automobile BP | | 91 98845 Noumea | | | | | NEW CALEDONIA | Standby Letter of Credit #00356963 | $0.00 |
| Chrysler International Corporation | V.P.H. Motor Corporation | | PO BOX 29477 | | SAN JUAN | PUERTO RICO | | | Dealer Agreement | $0.00 |
| | | | STATE ROAD NO. 2, KM. 156.4 NO 301 | FRENTE KMART | MAYAGUEZ | PUERTO RICO | | | | |
| | | ATTN: GERARDO PASCUAL,SECRETARY | PONCE BY-PASS | SALIDA PARA MAYAGUEZ | | PUERTO RICO | | | | |
| Chrysler International Corporation | Veritas Automotive & Machinery, LLC | ATTN: PRESIDENT | 2000 TOWN CENTER | SUITE 2110 | SOUTHFIELD | MI | 48075 | | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Veritas Automotive & Machinery, LLC | | Arar Street, Al-Riyadh Investment Cos Group Blvg. | P O Box 910538 | Aman | | 11191 | JORDAN | Irrevocable Letter of Credit #USBI2008IN3837 | $0.00 |
| Chrysler International Corporation | Wallenius Wilhelmsen Logistics Zeebrugge NV | ATTN RUBEN DECLERCQ | A. RONSESTRAAT 100 | | ZEEBRUGGE | | 8380 | BELGIUM | Port Services Agreement | $0.00 |
| Chrysler International Corporation | Walter Frey Holding AG | ATTN: ALBERT KELLER | BADENERSTRASSE 600 | | ZURICH | | CH 8048 | SWITZERLAND | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Western Motors (Al Fahim) | P.O. BOX 46193 | | | ABU DHABI | | | UNITED ARAB EMIRATES | Guaranty dated 3/39/2009 | |
| Chrysler International Corporation | Western Motors Company | P.O. BOX 46193 | | | ABU DHABI | | | UNITED ARAB EMIRATES | Distributor Agreement dated 41/2008 | $0.00 |
| Chrysler International Corporation | Western Motors Company LLC | P.O. BOX 46193 | | | ABU DHABI | | | UNITED ARAB EMIRATES | Letter Granting Request for Chrysler International Corp's Approval for Transfer and Assignment of Distributor Agreement for Automotive Products BTWN Chrysler and Al Jallaf Trading W.L.L. | $0.00 |
| Chrysler International Corporation | Western Motors Company LLC | formerly Al Jallaf Trading | P O Box 46193 | | Abu Dhabi | | | UNITED ARAB EMIRATES | Standby Documentary Credit #SDCABU020917 | $0.00 |
| Chrysler International Corporation | Wiesenthal & Co AG | ATTN DR ALEXANDER MARTINOWSKY, CEO 1102 WIEN | | | TROSTSTRASSE | | 109-111 | AUSTRIA | Confidentiality Agreement | $0.00 |
| Chrysler International Corporation | Wolfgang Denzel AG | ATTN ALFRED STADLER | ERDBERGSTRASSE 189-193 | | VIENNA | | A 1030 | AUSTRIA | Confidentiality Agreement, dated 5/28/08 | $0.00 |
| Chrysler International Corporation | Wolfgang Denzel AG | ATTN ALFRED STADLER | ERDBERGSTRASSE 189-193 | | VIENNA | | A 1030 | AUSTRIA | Confidentiality Agreement, dated 8/8/08 | $0.00 |
| Chrysler International Corporation | Zeszuta Sp, z o.o. | ATTN: ZESZUTA WINCENTY, PRESIDENT | 26-600 RADOM | UL. GARBARSKA 79 | | | | POLAND | Nondisclosure Agreement | $0.00 |
| Chrysler International Corporation | Zubair Automotive L.L.C. | ATTN: MR. HANI M. AL ZUBAIR | SULTAN QABOOS STREET | P.O. BOX 800 | MUSCAT | | 111 | SULTANATE OF OMAN | Distributor Agreement | $0.00 |
| Chrysler International Corporation | Zubair Automotive L.L.C. | ATTN: MR. HANI M. AL ZUBAIR | SULTAN QABOOS STREET | P.O. BOX 800 | MUSCAT | | 111 | SULTANATE OF OMAN | Guaranty dated 5/16/2009 | $0.00 |

See the attached Addendum for important information. 13

## ADDENDUM

The executory contracts and unexpired leases listed on this Annex B are hereby designated for assumption and assignment to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures Order.[1]

The Debtors are hereby designating all of the agreements identified on Annex B for assumption and assignment (any such agreement designated for assumption and assignment, a "Designated Agreement").  Unless otherwise stated on this Annex B, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements.

Each contract or lease listed on this Annex B will be assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement.  Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures Order, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of pre-Petition Date claims against the Debtors.  To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.  Generally, the Purchaser will make payment upon Cure Costs for Designated Agreements that are the subject of a Confirmation Notice in accordance with the terms of the Bidding Procedures Order.

---

[1] Capitalized terms used but not defined in this Addendum shall have the meanings given to them in the accompanying Assignment Notice.