JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306
Corinne Ball
Nathan Lebioda

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212
David G. Heiman
Thomas A. Wilson

JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330
Jeffrey B. Ellman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
:
In re                                                          :      Chapter 11
:
Old Carco LLC                                          :      Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), *et al.*,[1]               :
:      (Jointly Administered)
                                   Debtors.     :
:
------------------------------------------------------------x

## NOTICE OF FILING OF SCHEDULE OF CERTAIN
## DESIGNATED AGREEMENTS AND CURE COSTS RELATED THERETO

---

[1]       A second amended list of the debtors and debtors in possession in these cases (collectively, the "Debtors"), their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On April 30, 2009 (the "<u>Petition Date</u>"), Old Carco LLC (f/k/a Chrysler LLC) and 24 of its affiliated Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the Southern District of New York (the "<u>Bankruptcy Court</u>").  The remaining Debtor, Alpha Holding L.P., commenced its bankruptcy case by filing a voluntary petition with the Bankruptcy Court on May 19, 2009.

2.      Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("<u>Fiat</u>"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "<u>Purchaser</u>"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "<u>Purchase Agreement</u>"), that contemplated a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "<u>Purchased Assets</u>" in Section 2.06 of the Purchase Agreement, subject to higher and better offers made pursuant to the Bidding Procedures (as defined below).

3.      On May 3, 2009 and May 22, 2009, the Debtors filed motions with the Bankruptcy Court (Docket Nos. 190 and 1742) (collectively, the "<u>Sale Motion</u>") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims, interests and encumbrances to the Purchaser or another bidder (the "<u>Sale Transaction</u>"); (b) approval of certain procedures (the "<u>Bidding Procedures</u>") for the solicitation of competing bids with respect to the Sale Transaction; (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the

closing of the Sale Transaction; and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction.

4.      A hearing on the Sale Motion was held before the Bankruptcy Court on May 1, 4 and 5, 2009, after which the Bankruptcy Court entered an order (Docket No. 492) (the "Bidding Procedures Order"), among other things, approving certain procedures (the "Contract Procedures") establishing a process for (a) the assumption of the Designated Agreements (as defined below) by the Debtors and the assignment of these agreements to the Purchaser, (b) the determination of the amounts necessary to cure defaults under the Designated Agreements (the "Cure Costs") and (c) the resolution of other disputes in connection with the assumption and assignment of the Designated Agreements pursuant to section 365 of the Bankruptcy Code.

5.      Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser.  On June 10, 2009 (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

6.      In connection with the sale, the Contract Procedures require the Debtors to file with the Bankruptcy Court and serve on each non-debtor counterparty (each, a "Non-Debtor Counterparty") to an executory contract or unexpired lease with any of the Debtors that the Debtors may assume and assign to the Purchaser (the "Designated Agreements"), a notice of assumption and assignment, the form of which is attached to hereto as **Annex A** (the "Assignment Notice").

7.      Consistent with the Contract Procedures, attached hereto as **Annex B**, is a schedule identifying (a) certain agreements that the Debtors have identified as Designated

Agreements that they intend to assume and assign to the Purchaser and (b) the corresponding Cure Costs under such Designated Agreements as of April 30, 2009 (the "Assignment and Cure Schedule"). The Assignment Notice, along with the relevant portion of the Assignment and Cure Schedule, has been or will be served on each of the Non-Debtor Counterparties in accordance with the Contract Procedures. The Assignment and Cure Schedule is subject to the terms and conditions of the Contract Procedures.

8.      In accordance with Section 2.10 of the Purchase Agreement and paragraph 19(c) of the Bidding Procedures Order, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline (as defined below), additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (collectively, the "Additional Designated Agreements"). As used herein the "Agreement Designation Deadline" means, as applicable, (a) 30 days after the Closing Date with respect to the standard uniform dealership agreements in the form of the Chrysler Corporation Sales and Service Agreement, as well as agreements in the form of the Chrysler Direct Dealer Agreement; (b) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers; and (c) 90 days after the Closing Date for all other agreements. In accordance with the Contract Procedures, the Debtors will file additional Assignment and Cure Schedules with the Bankruptcy Court and serve additional Assumption Notices on applicable Non-Debtor Counterparties to the extent any executory contract or unexpired leases are designated to be Additional Designated Agreements.

9.      The inclusion of any document on the list of Designated Agreements contained in the Assignment and Cure Schedules or an Assumption Notice shall not constitute or

be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

10.     This Notice is qualified in its entirety by the Contract Procedures set forth in the Bidding Procedures Order, and Non-Debtor Counterparties are encouraged to read the Contract Procedures in their entirety.

Dated:  September 4, 2009
      New York, New York

Respectfully submitted,

/s/ Corinne Ball
Corinne Ball
Nathan Lebioda
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

David G. Heiman
Thomas A. Wilson
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

## ANNEX A

## [Form of Assignment Notice]

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------x
                                           :
In re                                      :    Chapter 11
                                           :
Old Carco LLC                              :    Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), et al.,[1]           :
                                           :    (Jointly Administered)
                          Debtors.         :
                                           :
-----------------------------------------------------------x
```

## NOTICE OF (I) DEBTORS' INTENT
## TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS
## AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On May 3, 2009 and May 22, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed motions (collectively, the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (the "Bidding Procedures Relief"); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") to be executed at the closing of the Sale Transaction (the "UAW Retiree Settlement Agreement") and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction (the "Sale Hearing").

2.      Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of

---

[1]     A second amended list of the debtors and debtors in possession in these cases, their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

[2]     You may obtain a copy of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com/.

the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.  Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser (the "Sale Order").  On June 10, 2009, (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

3.     This Notice is provided to inform you of the Debtors' intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases.  The following procedures (the "Contract Procedures") govern the assumption and assignment of these agreements in connection with the sale of the Purchased Assets to the Purchaser:[3]

(a)     Contract Designations.  The Purchase Agreement contemplates, and the Sale Order authorizes the assumption and assignment to the Purchaser of certain executory contract(s) and unexpired lease(s).  Attached hereto as **Exhibit A** is a list of certain executory contracts and/or unexpired leases that the Debtors intend to assume and assign to the Purchaser (collectively, the "Designated Agreements" and, each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code").

(b)     Cure Costs.  The Debtors have listed on the attached **Exhibit A** the amounts that the Debtors believe must be paid to cure all prepetition defaults under the Designated Agreements as of April 30**,** 2009, in accordance with section 365(b) of the Bankruptcy Code (in each instance, the "Cure Costs").  Cure Costs may be listed on **Exhibit A** on an agreement-by-agreement basis or in the aggregate for multiple Designated Agreements.

(c)     Agreement to Assumption and Assignment.  If you agree with the Cure Costs indicated on **Exhibit A**, and otherwise do not object to the Debtors' proposed assumption and assignment of your lease or contract, you are not required take any further action.

(d)     Section 365 Objections.  Objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the non-debtor counterparty to such Designated Agreement (the "Non-Debtor Counterparty") from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or to the proposed

---

[3]   This Notice is subject to the full terms and conditions of the Sale Motion, the Sale Order, the Bidding Procedures Order and the Contract Procedures set forth in the Bidding Procedures Order, which shall control in the event of any conflict.  The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Cure Costs (a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be **received no later than September 14, 2009** (the "Section 365 Objection Deadline") by the Bankruptcy Court and the following parties: (i) the Debtors, c/o Old Carco LLC, 1000 Chrysler Drive, CIMS# 485-14-96, Auburn Hills, Michigan 48326-2766 (Attn: Ronald E. Kolka); (ii) Jones Day, counsel to the Debtors, 222 East 41st Street, New York, New York 10017 (Attn: Corinne Ball, Esq. and Nathan Lebioda, Esq.) and 1420 Peachtree Street, N.E., Suite 800, Atlanta, Georgia 30309-3053 (Attn: Jeffrey B. Ellman, Esq.); (iii) Capstone Advisory Group, LLC, Park 80 West, Plaza 1, Plaza Level, Saddle Brook, NJ 07663 (Attn: Robert Manzo); (iv) Kramer Levin Naftalis & Frankel LLP, counsel to the Official Committee of Unsecured Creditors', 1177 Avenue of the Americas New York, New York 10036 (Attn: Thomas M. Mayer, Esq. and Kenneth H. Eckstein, Esq.); (v) Simpson Thacher & Bartlett LLP, counsel to the administrative agent for the Debtors' prepetition senior secured lenders, 425 Lexington Avenue, New York, New York 10017 (Attn: Peter Pantaleo, Esq. and David Eisenberg, Esq.); (vi) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Brian S. Masumoto, Esq.); (vii) the U.S. Department of Treasury, 1500 Pennsylvania Avenue NW, Room 2312 Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (viii) United States Attorney's Office, Southern District of New York, Civil Division, Tax & Bankruptcy Unit, 86 Chambers Street, 3rd Floor, New York, New York 10007 and Cadwalader, Wickersham & Taft LLP, Of counsel to the Presidential Task Force on the Auto Industry, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (ix) Vedder Price, P.C., counsel to Export Development Canada, 1633 Broadway, 47th Floor New York, New York 10019 (Attn: Michael J. Edelman, Esq.); (x) the Purchaser and Fiat, c/o Fiat S.p.A, Via Nizza n. 250, 10125 Torino, Italy (Attn: Chief Executive Officer); (xi) Sullivan & Cromwell LLP, counsel to the Purchaser and Fiat, 125 Broad Street, New York, New York 10004 (Attn: Scott D. Miller, Esq. and Andrew Dietderich, Esq.) and 1888 Century Park East, 21st Floor, Los Angeles, CA 90067 (Attn: Hydee R. Feldstein, Esq.); (xii) International Union, UAW, 8000 East Jefferson Avenue, Detroit, Michigan 48214 (Attn: Daniel Sherrick, Esq.); (xiii) Cleary Gottlieb Steen & Hamilton LLP, counsel to the UAW, One Liberty Plaza, New York, New York 10006 (Attn: James L. Bromley, Esq.); (xiv) Cohen, Weiss and Simon LLP, counsel to the UAW, 330 W. 42nd St., New York, New York 10036 (Attn: Babette Ceccotti, Esq.); (xv) Togut, Segal & Segal, LLP, conflicts counsel to the Debtors, One Penn Plaza, New York, New York 10119 (Attn: Albert Togut, Esq.); and (xvi) any other statutory committees appointed in these cases.

(e)  Resolution of Objections; Section 365 Hearing.  Upon the filing of a Section 365 Objection (i) challenging the ability of the Debtors to assume or assign the Designated Agreement (a "Disputed Designation") or (ii) asserting a cure amount higher than the proposed Cure Costs indicated on **Exhibit A** annexed hereto (the "Disputed Cure Costs"), the Debtors, the Purchaser and the objecting Non-Debtor Counterparty shall meet and confer in good faith to attempt to resolve any such objection without Bankruptcy Court intervention. If any of the Debtors, the Non-Debtor Counterparty or the Purchaser determine that the objection cannot be resolved without judicial intervention, then the determination of the assumption and assignment of the Disputed Designation and/or the amount to be paid under section 365 of the Bankruptcy Code with respect to the Disputed

Cure Costs will be determined by the Bankruptcy Court at an omnibus hearing established for such purpose that is on a date not less than ten days after the service of such objection or such other date as determined by the Bankruptcy Court (the "Section 365 Hearing"), unless the Debtors, the Purchaser and the Non-Debtor Counterparty to the Designated Agreement in dispute agree otherwise. Unless otherwise agreed by the parties, the Section 365 Hearing to consider objections relating to the Designated Agreement(s) identified on the attached **Exhibit A** shall be conducted on **September 24, 2009 at 10:00 a.m., Eastern Time,** at the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, Courtroom 523, One Bowling Green, New York, New York 10004, before the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge. If the Bankruptcy Court determines at a Section 365 Hearing that the Designated Agreement cannot be assumed and assigned, or establishes Cure Costs that the Purchaser is not willing to pay, then such executory contract or unexpired lease shall no longer be considered a Designated Agreement.

(f)     Failure to Object; Consent to Assumption and Assignment. Unless a Section 365 Objection is filed and served before the Section 365 Objection Deadline, all parties shall be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and such party shall be forever barred from objecting to the Cure Costs or such assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser.

(g)     Resolution of Assumption/Assignment Issues. If the Non-Debtor Counterparty to a Designated Agreement fails to timely assert a Section 365 Objection as described in paragraph (d) above, or upon the resolution of any timely Section 365 Objection by agreement of the parties or order of the Bankruptcy Court approving an assumption and assignment, such Designated Agreement shall be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement shall be established and approved in all respects, subject to the conditions set forth in paragraph (j) below.

(h)     Additional Contract Designations. In accordance with Section 2.10 of the Purchase Agreement, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline, additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (the "Additional Designated Agreements"). As used herein the "Agreement Designation Deadline" means, as applicable, (i) 30 days after the Closing Date with respect to certain agreements with the Debtors' U.S. dealers, (ii) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers and (iii) 90 days after the Closing Date for all other agreements. Upon determining that a specific executory contract or unexpired lease, or a group thereof, are Additional Designated Agreements, the Debtors, at the Purchaser's request, shall serve notice on each of the Non-Debtor Counterparties to such Additional Designated Agreements and their Counsel of Record, indicating (i) that the notice recipient is a Non-Debtor Counterparty to one or more executory contracts or unexpired leases with the Debtors that the Debtors intend to assume and assign to the Purchaser and (ii) the corresponding Cure Cost under the Additional Designated

Agreements as of April 30, 2009; provided, that such Assignment Notice shall in no way limit such Non-Debtor Counterparty's entitlement to Cure Costs accruing during the period after April 30, 2009.

(i)     Purchaser Confirmation Notice.   At any time through the Agreement Designation Deadline, the Purchaser may serve on all applicable Non-Debtor Counterparties a notice (a "Confirmation Notice") indicating those Designated Agreements with respect to which the Purchaser has made a final determination to take assignment of a Designated Agreement (each, a "Confirmed Agreement").  Until a Designated Agreement is listed as a Confirmed Agreement on a Confirmation Notice, it shall not be considered to be either assumed or assigned and shall remain subject to assumption, rejection or redesignation hereunder.

(j)     Conditions on Assumption and Assignment.  Please read **Exhibit A** carefully.  In some cases, **Exhibit A** identifies additional terms or conditions of assumption and assignment with respect to a particular Designated Agreement.   Subject to the satisfaction of conditions in paragraph (g) above to address any cure or assignment disputes, the Debtors shall be deemed to have assumed and assigned to the Purchaser each of the Designated Agreements as of the date of and effective only upon the Closing Date.  Assumption and assignment of the Designated Agreements also is subject to the Purchaser's rights set forth in paragraphs  (h) and (i) above.  The Purchaser shall have no rights in and to a particular Designated Agreement until such time as the particular Designated Agreement has been identified by the Purchaser as a Confirmed Agreement and is assumed and assigned in accordance with the procedures set forth herein.  Once assumed and assigned as a Confirmed Agreement under these Contract Procedures, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.   Absent the satisfaction of the conditions to assumption and assignment described herein (including the Purchaser's identification of an agreement as a Confirmed Agreement), each of the Designated Agreements shall neither be deemed assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

(k)     Post-Closing Assurances.   From and after the Closing Date through the applicable Agreement Designation Deadline, Non-Debtor Counterparties may serve a written request on the Debtors and the Purchaser for a final determination of the assumption or rejection of its executory contracts and unexpired leases.  Absent a favorable response within ten days, the Non-Debtor Counterparty may file a motion to compel assumption or rejection of such agreement, which may be heard on ten days' notice, subject to the Court's availability; provided, however, that in the event that a Non-Debtor Counterparty believes that it requires a more expeditious decision regarding assumption or rejection of its executory contract or unexpired lease, such Non-Debtor Counterparty shall be free to seek expedited relief from the Court, without regard to the ten-day periods referenced herein but subject to the legal standards and requirements applicable to requests for expedited consideration, provided further that in such event the counterparty shall give as much advance notice as reasonably practicable under the circumstances to the Debtors and the Purchaser.  For purposes of this paragraph, the Debtors and the Purchaser shall be contacted at the addresses identified in paragraph (d) above.

(l)  Cure Payments.  Except as may otherwise be agreed to by the parties to a Designated Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows:  the Purchaser shall pay all Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the latest of:  (i) the Closing Date or; (ii) the date on which such executory contract or unexpired lease is deemed assumed and assigned, in accordance with subparagraph (j) of these Contract Procedures; or (iii) with respect to Dispute Cure Costs, the date the amount thereof is finally determined.

(m)  Rights Pending Assumption or Rejection.  Nothing in these Contract Procedures limits, restricts or expands the rights of parties to executory contracts and unexpired leases pending assumption or rejection, including any rights to seek further relief from the Bankruptcy Court (including motions to compel a prompt final decision on assumption or rejection), or the rights of other parties in response to such requests.

(n)  Filing of Final List of Confirmed Agreements.  As soon as reasonably practicable after the Agreement Designation Deadline, the Debtors shall file with the Court a final schedule indicating all Confirmed Agreements and the proposed Cure Costs relating to each Confirmed Agreement scheduled therein.

4.  The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

5.  Questions or inquiries relating to this Notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for International callers outside the U.S. and Canada).

[The remainder of this page is intentionally blank.]

Dated:  September 4, 2009
      New York, New York

BY ORDER OF THE COURT


Corinne Ball
Nathan Lebioda
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

David G. Heiman
Thomas A. Wilson
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

## EXHIBIT A TO ASSIGNMENT NOTICE

**[Schedule of Designated Agreements and Proposed Cure Costs]**

**[Intentionally Omitted; <u>See</u> Annex B]**

# ANNEX B

**[Schedule of Certain Designated Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| 2MM PROGRAM, INC.<br>3600 GREEN CT<br>ANN ARBOR, MI 48105-1570 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/1/1992 | $0.00 |
| ACCO SYSTEMS AUTOMATION; DURR GMBH; SIETAM INDUSTRIES<br>6265 SAN FERNANDO RD<br>GLENDALE, CA 91201 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/24/2002 | $0.00 |
| ACCOLADE, INC.<br>5300 STEVENS CREEK BLVD<br>STE 500<br>SAN JOSE, CA 95129 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/13/1997 | $0.00 |
| ACI-CARRON & ERIM INTERNATIONA<br>1975 GREEN RD<br>ANN ARBOR, MI 48105 | LICENSE AGREEMENT<br>EXECUTION DATE: 12/21/1998 | $0.00 |
| ADELBERT T. CZAPP<br>10004 ELGIN AVE<br>HUNTINGTON WOODS, MI 48070<br>37302 | RELEASE FROM EMPLOYEE ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 10/26/2001 | $0.00 |
| ADOBE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>SAN JOSE, CA 95110 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 1/14/1998 | $0.00 |
| AMERICA ONLINE INC / DELAWARE CORPORATION<br>ATTN: PRESIDENT, BUSINESS AFFAIRS<br>22000 AOL WAY<br>DULLES, VA 20166 | CONFIDENTIAL PARTNER MARKETING AGREEMENT<br>EXECUTION DATE: 10/19/2000 | $0.00 |
| AMERICAN VANS, INC.<br>RT. 3 BOX 3009<br>DANIELSVILLE, GA 30633 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| AMERICAN YAZAKI CORP.<br>6700 HAGGERTY RD<br>CANTON, MI 48187 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| ANALYSIS & DESIGN APPLICATION CO., LTD.<br>ATTN: ARLENE SOUCY, CONTRACTS MANAGER<br>60 BROADHOLLOW RD<br>MELVILLE, NY 11747 | EXECUTION DATE: 10/27/2007 | $0.00 |
| ANALYSIS & DESIGN APPLICATION CO., LTD.<br>TTN: ARLENE SOUCY, CONTRACTS MANAGER<br>60 BROADHOLLOW RD<br>MELVILLE, NY 11747 | EXECUTION DATE: 10/27/2006 | $0.00 |
| ANALYTICAL TECHNOLOGIES INC<br>30300 TELEGRAPH RD<br>SUITE 200<br>BINGHAM FARMS, MI 48025 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 7/31/1995 | $0.00 |
| ASTRO AUTOMOTIVE, INC.<br>10 KENWOOD CIR<br>FRANKLIN, MA 02038 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 4/14/1994 | $0.00 |
| ATLAS EDITIONS, INC.<br>4343 EQUITY DRIVE<br>COLUMBUS, OH 43228 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 3/27/1996 | $0.00 |
| ATOMA INTERNATIONAL INC., WINDO-MOTION DIVISION<br>594 NEWPART BOULEVARD<br>PO BOX 154<br>NEWMARKET, ON L3Y 4X1<br>CANADA | EXECUTION DATE: 10/7/1994 | $0.00 |
| ATOMA INTERNATIONAL(KTM LOCKS)<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON L3Y 4X7<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 9/30/1996 | $0.00 |
| ATOMA INTERNATIONAL, INC.<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON L3Y 4X7<br>CANADA | PATENT AGREEMENT<br>EXECUTION DATE: 9/28/1993 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| ATOMA INTERNATIONAL, INC.<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON  L3Y 4X7<br>CANADA | PATENT AGREEMENT<br>EXECUTION DATE:  12/19/1994 | $0.00 |
| ATOMA INTERNATIONAL, INC./JOINT OWNERSHIP AGREEMENT<br>RE EASY ENTRY SEAT ASSEMBLY SYSTEM (PN 5683140)<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON  L3Y 4X7<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE:  2/20/1997 | $0.00 |
| AUGAT WIRING SYSTEMS & COMPON.<br>89 FORBES BLVD<br>MANSFIELD, MA  02048-1152 | LICENSE AGREEMENT<br>EXECUTION DATE:  7/25/1996 | $0.00 |
| AUTO ELECTRONICA DE JUAREZ<br>ELE VIAL JUAN GABRIEL #2150<br>JUAREZ CHI  32663<br>MEXICO | PATENT AGREEMENT<br>EXECUTION DATE:  3/31/1994 | $0.00 |
| AUTOCIRCUITOS ET AL<br>A SUBSIDIARY OF EWD YAZAKI CO<br>CIRCUNVALACION Y TALLERES # 2102<br>CIUDAD OBREGON<br>SONORA,  85000<br>MEXICO | OTHER AGREEMENT<br>EXECUTION DATE:  3/31/1994 | $0.00 |
| BANDAI AMERICA INC<br>ATTENTION: MARK TSUGI<br>5551 KATELLA AVENUE<br>CYPRESS, CA  90630 | SETTLEMENT AGREEMENT<br>EXECUTION DATE:  10/19/2007 | $0.00 |
| BBURAGO SPA<br>7/F, EAST WING, TSIM SHA TSUI CENTRE<br>66 MODY RD<br>TSIM SHA TSUI EAST<br>KOWLOON<br>HONG KONG | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| BENDINGLIGHT LIMITED<br>145-157 STJOHN STREET<br>LONDON  EC1V<br>UNITED KINGDOM | PROPRIETARY RIGHTS AGREEMENT<br>EXECUTION DATE:  2/18/2003 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  12/21/1998 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | OTHER AGREEMENT<br>EXECUTION DATE:  5/12/1998 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | PATENT AGREEMENT<br>EXECUTION DATE:  5/13/2002 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | PATENT AGREEMENT<br>EXECUTION DATE:  2/12/1993 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE:  10/3/1997 | $0.00 |
| BICKFORD BROADCAST VEHICLES<br>4001 WESTFAX DRIVE<br>STE 100<br>CHANTILLY, VA  20151 | LICENSE AGREEMENT<br>EXECUTION DATE:  4/21/1998 | $0.00 |
| BIRD CORPORATION<br>1077 PLEASANT ST<br>NORWOOD, MA  02062 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/29/1998 | $0.00 |
| BOEING-SVS<br>4411 THE 25 WAY NE<br>STE 350<br>ALBUQUERQUE, NM  87109-5858 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  3/19/2003 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| BORES MGF. INC.<br>PO BOX 216<br>MONROEVILLE, OH  44847 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/28/2001 | $0.00 |
| BOSCH BRAKING SYSTEMS CORP.<br>24755 HALSTED RD<br>FARMINGTON HILLS, MI  48336 | LICENSE AGREEMENT<br>EXECUTION DATE:  4/4/1997 | $0.00 |
| BRAUN CORPORATION<br>631 WEST 11TH STREET<br>PO BOX 310<br>WINAMAC, IN  46996 | LICENSE AGREEMENT<br>EXECUTION DATE:  9/15/1999 | $0.00 |
| BRAUN CORPORATION<br>631 WEST 11TH STREET<br>PO BOX 310<br>WINAMAC, IN  46996 | PATENT AGREEMENT<br>EXECUTION DATE:  5/28/1993 | $0.00 |
| BRUCE MCNIEL DESIGN ENGINEERING<br>2899 E BUG BEAVER RD<br>#301<br>TROY, MI  48098 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  6/28/1995 | $0.00 |
| BURKE E. PARTER MACHINERY<br>730 PLYMOUTH AVE NE<br>GRAND RAPIDS, MI  49505 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  3/19/1997 | $0.00 |
| BUSHWACKER<br>6710 N CATLIN AVE<br>PORTLAND, OR  97203 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  7/10/2001 | $0.00 |
| BUYERS PRODUCTS CO.<br>9049 TYLER BLVD<br>MENTOR, OH  44060 | LICENSE AGREEMENT<br>EXECUTION DATE:  4/8/2003 | $0.00 |
| C & D MODELS<br>13932 455TH AVE<br>SUMMIT, SD  57266 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/29/1998 | $0.00 |
| C R BROPHY MACHINE WORKS, INC.<br>13377 SE JOHNSON RD<br>MILWAUKIE, OR  97222 | LICENSE AGREEMENT<br>EXECUTION DATE:  5/16/2000 | $0.00 |
| CA STATE AUTOMOBILE ASSOC.<br>100 VAN NESS AVENUE<br>SAN FRANCISCO, CA  94102 | LICENSE AGREEMENT<br>EXECUTION DATE:  1/15/2002 | $0.00 |
| CADILLAC PRODUCTS, INC.<br>5800 CROOKS RD<br>TROY, MI  48098 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  2/10/1999 | $0.00 |
| CALIFORNIA COMFORT VANS<br>15040 GOLDENWEST CIRCLE<br>WESTMINSTER, CA  92683 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| CANFIELD EQUIPMENT<br>22077 MOUND RD<br>WARREN, MI  48091 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  7/26/2001 | $0.00 |
| CARS-R-US DBA MIDWESTERN IND.<br>915 OBERLIN RD SW<br>MASSILLON, OH  44648-0810 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| CENTURY COMPUTING, INC.<br>8101 SANDY SPRING RD<br>LAUREL, MO  20707 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  3/7/1997 | $0.00 |
| CGN & ASSOCIATES<br>117 EDINBURGH SOUTH<br>SUITE 100<br>CARY, ND  27511 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  5/23/2000 | $0.00 |
| CHROME SYSTEMS CORPORATION<br>700 NE MULTNOMAH 15TH FLOOR<br>PORTLAND, OR  97232 | LICENSE AGREEMENT<br>EXECUTION DATE:  5/27/2003 | $0.00 |
| CLASSIC METAL WORKS, INC.<br>3401 SILICA RD<br>SYLVANIA, OH  43560 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| CMC ENGINEERING, INC.<br>PO BOX 958<br>2215 KIMBERTON ROAD<br>KIMBERTON, PA 19442 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| COACH HOUSE, INC.<br>3480 TECHNOLOGY DR<br>NOKOMIS, FL 34275 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/18/1998 | $0.00 |
| COACHMAN VANS<br>1520 MISHAWAKA ST<br>PO BOX 50<br>ELKHART, IN 46515 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/18/1998 | $0.00 |
| COMAU PICO<br>ATTN: RAYMOND J. KAUFMAN, VICE PRESIDENT<br>21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033 | CONFIDENTIALITY AGREEMENT<br>EXECUTION DATE: 12/22/2006 | $0.00 |
| COMPACT EQUIPMENT, CO.<br>1030 W GLADSTONE ST<br>AZUSA, CA 91702 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/18/1998 | $0.00 |
| COMPOSITE DESIGN TECHNOLOGIES<br>486 TOTTEN POND RD<br>WALTHAM, MA 02451 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 3/27/2000 | $0.00 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC.<br>ATTN: DAVID RIVARD, DIV V.P. SALES ACCTG<br>200 PEQUOT AVE<br>SOUTHPORT, CT 06890 | DAIMLERCHRYSLER CORP. LICENSE & SERVICE<br>AGREEMENT<br>EXECUTION DATE: 12/23/1999 | $0.00 |
| CONTEMPORARY CONSULTANTS, CO.<br>15668 IRENE ST<br>SOUTHGATE, MI 48195 | LICENSE AGREEMENT<br>EXECUTION DATE: 2/8/1997 | $0.00 |
| CONTROL MICROSYSTEMS, INC.<br>ATTN: GREG SCHOEMBERG, PRESIDENT<br>405 MAIN STREET<br>FENTON, MO 63026 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 7/31/2006 | $0.00 |
| COSWORTH ENGINEERING, INC.<br>41000 VINCENTI CT<br>NOVI, MI 48375 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/10/2003 | $0.00 |
| COVISING COMPUWARE CORPORATION<br>1 CAMP MARTIUS<br>DETROIT, MI 48226 | DAIMLERCHRYSLER CORPORATION PROFESSIONAL<br>SERVICES AGREEMENT<br>EXECUTION DATE: 12/19/2001 | $0.00 |
| CROSSVILLE RUBBER PRODUCTS<br>215 CENTRAL ST<br>CROSSVILLE, TN 38557 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 6/13/1994 | $0.00 |
| CROWN NORTH AMERICA<br>1654 OLD MANSFIELD ROAD<br>WOOSTER, OH 44691 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/27/2001 | $0.00 |
| CRYSTEEL TRUCK EQUIPMENT<br>1130 73RD AVE NE<br>FRIDLEY, MN 55432 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| CUMMINGS MOBILITY CONVERSIONS<br>6540 JANSEN AVE NE<br>ALBERTVILLE, MN 55341 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/24/2000 | $0.00 |
| CUSTOM DESIGN (COMPANY); VAMOS MACROS AND DATA<br>FILES LICENSE AGREEMENT<br>370 COMMERCE PARK RD<br>NORTH KINGSTOWN, RI 02852 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/29/2003 | $0.00 |
| CYPLEX<br>472 AMHERST ST<br>NASHUA, NH 03063 | PATENT AGREEMENT<br>EXECUTION DATE: 1/31/1994 | $0.00 |
| D.M. CONVERSIONS<br>12651 W SILVER SPRING DR<br>BUTLER, WI 53007 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| DAIMLERCHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE,<br>HEADQUARTERS, CIMS 485-10-95,<br>AUBURN HILLS, MI 48326-2766 | PATENT AGREEMENT<br>EXECUTION DATE: 11/10/1994 | $0.00 |
| DAIMLERCHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE,<br>HEADQUARTERS, CIMS 485-10-95,<br>AUBURN HILLS, MI 48326-2766 | PATENT AGREEMENT<br>EXECUTION DATE: 5/6/1995 | $0.00 |
| DAN HILL & ASSOCIATES, INC.<br>PO BOX 720660<br>NORMAN, OK 73070 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| DARDEN/U OF VIRGINIA; ROBIN EASTERBROOK; XREF<br>EXTENDED ENTERPRISE<br>PO BOX 6550<br>CHARLOTTESVILLE, VA 22906-6550 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 12/9/2002 | $0.00 |
| DASSAULT SYSTEMS<br>10, RUE MARCEL DASSAULT<br>VELIZY-VILLACOUBLAY 78140<br>FRANCE | PATENT AGREEMENT<br>EXECUTION DATE: 1/5/1995 | $0.00 |
| DAVID LORD<br>1888 CORTEZ AVE<br>ESCONDIDO, CA 92026 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 5/10/1995 | $0.00 |
| DAYCO PRODUCTS INC<br>1 PRESTIGE PLACE<br>MIAMISBURG, MI 45342 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| DEALERS TRUCK EQUIPMENT CO.INC<br>2460 MIDWAY ST<br>PO BOX 31435<br>SHREVEPORT, LA 71108 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| DEBIS SYSTEMHAUS; SOFTWARE LICENSE AGREEMENT;<br>VAMOS-KERNEL SOFTWARE<br>LADEMANNBOGEN LI-23<br>D-22339 HAMBURG<br>GERMANY | SOFTWARE AGREEMENT<br>EXECUTION DATE: 12/20/1996 | $0.00 |
| DELPHI<br>5725 DELPHI DRIVE<br>TROY, MI 48098-2815 | ACTIVE ROLL STABILIZATION "ARS" SOFTWARE<br>LICENSE; DYNAMIC HANDLING SYSTEM ALGORITHMS<br>AND SOFTWARE (WK)<br>EXECUTION DATE: 8/17/2004 | $0.00 |
| DELPHI ENERGY & ENGINE MANAGEMENT SYSTEMS, DIVISION<br>OF GENERAL MOTORS CORPORATION<br>ATTN: GENERAL MANAGER, WORLD HEADQUARTERS<br>4800 S. SAGINAW STREET<br>PO BOX 1360<br>FLINT, MI 48501-1360 | EXECUTION DATE: 12/16/1996 | $0.00 |
| DELUXE STAMPING & DIE COMPANY<br>6690 STERLING DRIVE NORTH<br>STERLING HEIGHTS, MI 48312 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/24/1999 | $0.00 |
| DESIGN AUTOMOTIVE GROUP<br>590 BOND ST<br>LINCOLNSHIRE, IL 60069 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/31/2001 | $0.00 |
| DIVERSIFIED METAL FABRICATORS<br>665 PYLANT ST NE<br>ATLANTA, GA 30306-3728 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/9/2003 | $0.00 |
| DOUGLAS DYNAMICS, LLC<br>7777 N 73RD ST<br>MILWAUKEE, WI 53226 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/23/1999 | $0.00 |
| DOWNTOWN AUTO WRECKING<br>11025 MOUNTAIN LOOP HWY<br>GRANITE FALLS, WA 98252 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 4/15/1995 | $0.00 |
| DURACELL VARTA (USABC)<br>BERSHIRE CORPORATE PARK<br>BETHEL, CT 06801 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 1/27/1995 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| ECS/ROUSH TECHNOLOGIES<br>12249 LEVAN RD<br>LIVONIA, MI 48150 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| ELECTRO-METRICS<br>231 ENTERPRISE RD<br>JOHNSTOWN, NY 12095 | LICENSE AGREEMENT<br>EXECUTION DATE: 2/10/1998 | $0.00 |
| EMHART INDUSTRIES, INC.<br>426 COLT HWY<br>FARMINGTON, CT 06032 | PATENT AGREEMENT<br>EXECUTION DATE: 6/2/1993 | $0.00 |
| ERIE ENGINEERING COMPANY<br>1401 E 14 MILE RD<br>TROY, MI 48083 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/11/1999 | $0.00 |
| ERIM INTERNATIONAL<br>PO BOX 134008<br>ANN ARBOR, MI 48113 | LICENSE AGREEMENT<br>EXECUTION DATE: 12/21/1998 | $0.00 |
| ESI CORPORATION<br>300 W CLARENDON AVE<br>STE 470<br>PHOENIX, AZ 85013 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/14/2000 | $0.00 |
| E-Z RIDE VANS, INC.<br>1783 ATHENS RD<br>ROYSTON, GA 30662 | NON-DISCLOSURE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| FALKNER CONSULTING (FALCON)<br>LOHENSTR 16<br>GRAFELING-LOCHAM 82166<br>GERMANY | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/4/2003 | $0.00 |
| FELTON BRUSH, INC.<br>7 BURTON DRIVE<br>LONDONDERRY, NH 03053 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/12/2001 | $0.00 |
| FF DEVELOPMENTS USA INC<br>12898 WESTMORE RD<br>LIVONIA, MI 48150 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| FIBROCAP INC.<br>219 RUE SAINT-GEORGES<br>BELOEIL, QC J3G 4N4<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 5/31/2001 | $0.00 |
| FILENET CORPORATION<br>ATTN: STEVE JOHNSON, VP SALES<br>3565 HARBOR BLVD.<br>COSTA MESA, CA 92626 | DAIMLERCHRYSLER CORP. STANDARD LICENSE &<br>SERVICES AGREEMENT<br>EXECUTION DATE: 12/1/2004 | $0.00 |
| FISCHER CUSTOM COMMUNICATIONS<br>20603 EARL ST<br>TORRANCE, CA 90503 | LICENSE AGREEMENT<br>EXECUTION DATE: 11/14/1996 | $0.00 |
| FLEETGUARD, INC.<br>2931 ELM HILL PIKE<br>NASHVILLE, TN 37214 | PROPRIETARY RIGHTS AGREEMENT; CATIA MODEL<br>YEAR 2007 DC/DCM AND MODEL YEAR 2007.5 DH/D1<br>VEHICLES<br>EXECUTION DATE: 2/28/2004 | $0.00 |
| FLORIDA SPECIALTY VEHICLES INC<br>PO BOX 1689<br>HOBE SOUND, FL 33475-1689 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 11/11/1998 | $0.00 |
| FORD<br>ONE AMERICAN RD<br>DEARBORN, MI 48126 | SPRINGBACK COMPENSATION NON-DISCLOSURE<br>AGREEMENT<br>EXECUTION DATE: 2/24/2004 | $0.00 |
| FORD MOTOR COMPANY<br>ONE AMERICAN RD<br>DEARBORN, MI 48126 | LICENSE AGREEMENT RE: BELTMINDER PATENT<br>EXECUTION DATE: 9/19/2003 | $0.00 |
| FRANKLIN ASSOCIATES, LTD.<br>4121 W. 83RD ST<br>STE 108<br>PRAIRIE VILLAGE, KS 66208 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 7/5/1996 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| FRANKLIN ASSOCIATES, LTD.<br>4121 W. 83RD ST<br>STE 108<br>PRAIRIE VILLAGE, KS 66208 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 11/10/1997 | $0.00 |
| FREEDOM MOTORS USA, INC.<br>923 E MICHIGAN AVE<br>BATTLE CREEK, MI 49014 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/11/1999 | $0.00 |
| FUBA AUTOMOTIVE<br>2944 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/25/2000 | $0.00 |
| GA INTERNATIONAL, INC.<br>PO BOX 2633<br>CHAMPLAIN, NY 12919 | OTHER AGREEMENT<br>EXECUTION DATE: 4/17/1995 | $0.00 |
| GALE BANKS ENGINEERING<br>546 DUGGAN AVE<br>AZUSA, CA 91702 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/24/2002 | $0.00 |
| GALE BANKS ENGINEERING<br>546 DUGGAN AVE<br>AZUSA, CA 91702 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/16/2002 | $0.00 |
| GENERAL DYNAMICS, INC.<br>2941 FAIRVIEW PARK DRIVE<br>STE 100<br>FALLS CHURCH, VA 22042-4513 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 3/5/1997 | $0.00 |
| GERWIN CORPORATION<br>17090 SR 120 E<br>PO BOX 578<br>BRISTOL, IN 46507 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| GIBSON PERFORMANCE<br>1270 WEBB CIRCLE<br>CORONA, CA 92879 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/27/2001 | $0.00 |
| GLASSTECH, INC.<br>AMPOINT INDUSTRIAL PARK<br>995 FOURTH STREET<br>PERRYSBURG, OH 43551 | OTHER AGREEMENT<br>EXECUTION DATE: 9/13/1993 | $0.00 |
| GLAVAL CORPORATION<br>914 COUNTY ROAD 1 N<br>ELKHART, IN 46514 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| GP PLASTICS<br>801 SO.PALM AVENUE<br>ALHAMBRA, CA 91803 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 10/24/1998 | $0.00 |
| GREAT NOTIONS<br>2751 ELECTRONIC LANE<br>DALLAS, TX 75220 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 10/5/1994 | $0.00 |
| H&K TRUCK EQUIPMENT<br>1103 SOUTH 700 WEST<br>SALT LAKE CITY, UT 84104 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| HAMPTON AUTOBEAT LLC<br>PO BOX 33068<br>BLOOMFIELD, MI 48301 | AUTOBEAT DAILY SUBSCRIPTION INVOICE, #4499 | |
| HAPPY VANS, INC.<br>148 ARCHER STREET<br>SAN JOSE, CA 95112 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| HAYES WHEEL INTERNATIONAL<br>1870 RIVERFORK DR<br>HUNTINGTON, IN 46750 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/1/1997 | $0.00 |
| HENROB CORPORATION<br>35455 VERONICA<br>LIVONIA, MI 48150 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/5/2002 | $0.00 |
| HIGHLAND ENGINEERING, INC.<br>1455 LINCOLN PKWY<br>SUITE 200<br>ATLANTA, GA 30346 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/15/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| HINIKER COMPANY<br>58766 240TH ST<br>P.O. BOX 3407<br>MANKATO, MN 56002 | LICENSE AGREEMENT<br>EXECUTION DATE: 6/5/2002 | $0.00 |
| HIWAY LOSS DATA INSTITUTE<br>1005 N. GLEBE ROAD<br>SUITE 700<br>ARLINGTON, VA 22201 | LICENSE AGREEMENT<br>EXECUTION DATE: 7/23/2002 | $0.00 |
| HOLLANDIA SUNROOFS, INC.<br>1880 W W MAPLE RD<br>WALLED LAKE, MI 48390 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/24/2000 | $0.00 |
| HOME & PARK MOTORHOMES<br>100 SHIRLEY AVE<br>KITCHENER, ON N2B 2E1<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| HYDUKE INDUSTRIES INC<br>39201 AMRHEIN<br>LIVONIA, MI 48150 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| HYUNDAI MOTOR CO. TOOLING CENTER<br>231 YANGJAE-DONG<br>SEOCHO-GU<br>SEOUL 137-938<br>SOUTH KOREA | SOFTWARE AGREEMENT; VAMOS MACROS AND DATA<br>FILES LICENSE AGREEMENT<br>EXECUTION DATE: 8/26/2003 | $0.00 |
| IDEAL VANS, INC.<br>259 WESTLOCK EXT<br>FRANKLIN SPRINGS, GA 30639 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| INDEPENDENT MOBILITY SYSTEMS<br>4100 WEST PIEDRAS STREET<br>FARMINGTON, NM 87401 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/31/1999 | $0.00 |
| INFERENCE CORPORATION<br>100 ROWLAND WAY<br>NOVATO, CA 94945 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/28/1999 | $0.00 |
| INTEGRA ENGINEERING<br>13335 15 MILE RD<br>STERLING HEIGHTS, MI 48312 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| INTEGRATED SYSTEMS DEVELOPMENT<br>11335 JAMES STREET<br>HOLLAND, MI 49424 | OTHER AGREEMENT<br>EXECUTION DATE: 8/25/1998 | $0.00 |
| INTERACTIVE MARKETING SERVICES (ROSS ROY)<br>100 BLOOMFIELD HILLS PARKWAY<br>BLOOMFIELD HILLS, MI 48304-2949 | COPYRIGHT AGREEMENT<br>EXECUTION DATE: 1/1/1996 | $0.00 |
| INTERMOTIFF STELLAR INDUSTRIES INC<br>1020 W 13 MILE RD<br>MADISON HEIGHTS, MI 48071 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| INTERNATIONAL DESIGN CORPORATION; VAMOS MACROS<br>AND DATA FILES LICENSE AGREEMENT<br>10831 CANAL STREET<br>LARGO, FL 33777 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 10/11/2005 | $0.00 |
| JFP INTERNATIONAL<br>1491 RTE. 14A<br>PENN YAN, NY 14527-9105 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/29/1998 | $0.00 |
| JOSEPH POLLAK CORPORATION<br>11801 MIRIAM DR<br>EL PASO, TX 79936 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/11/1997 | $0.00 |
| KAIST<br>335 GWAHAK-RO (373-1 GUSEONG-DONG<br>YUSEONG-GU<br>DAEJEON 305-701<br>REPUBLIC OF KOREA | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/10/1996 | $0.00 |
| KENNE BELL, INC.<br>10743 BELL COURT<br>RANCHO CUCAMONGA, CA 91730 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/31/2001 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| KEPNER TREGOE<br>RESEARCH ROAD<br>P.O. BOX 704<br>PRINCETON, NJ  8542 | DISTRIBUTION AGREEMENT<br>EXECUTION DATE:  2/9/2000 | $0.00 |
| KORNELY, LEROY A.<br>4817 E US HWY 14<br>GAYNESVILLE, WI  58546 | LICENSE AGREEMENT<br>EXECUTION DATE:  9/5/1995 | $0.00 |
| KUSTOM CREATIONS<br>6665 BURROUGHS<br>STERLING HEIGHTS, MI  48314 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| L&L PRODUCTS<br>160 MCLEAN<br>BRUCE TWP, MI  48065-4919 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  1/24/2000 | $0.00 |
| L.A. WEST, INC.<br>1995 US 20 EAST<br>LAGRANGE, IN  46761 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| LASER MEASUREMENT INTERNATIONA<br>1673 CLIVEDEN AVE<br>DELTA, BC  V3M 6V5<br>CANADA | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  5/10/2002 | $0.00 |
| LAYTON TRUCK EQUIPMENT CO.<br>2425 EAST PLATTE PLACE<br>COLORADO SPRINGS, CO  80909 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| LCM, INC.<br>1035 MINNESOTA AVE. SUITE E<br>SAN JOSE, CA  95125 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| LIFO SYSTEMS<br>6000 WESTERN PLACE<br>STE. 800<br>FORT WORTH, TX  76107 | LICENSE AGREEMENT<br>EXECUTION DATE:  11/21/2002 | $0.00 |
| LLNL<br>7000 EAST AVE.<br>LIVERMORE, CA  94550 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE:  10/18/1996 | $0.00 |
| LOCKHEED MARTIN IDAHO TECH<br>P. O. BOX 1625<br>MS 3898<br>IDAHO FALLS, ID  83415-3898 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE:  9/25/1996 | $0.00 |
| LOCKHEED MARTIN IDAHO TECH<br>P. O. BOX 1625<br>MS 3898<br>IDAHO FALLS, ID  83415-3898 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE:  9/25/1996 | $0.00 |
| LOGIC CORPORATION<br>180 ROSE ORCHARD WAY<br>SUITE 2000<br>SAN JOSE, CA  95134 | EXECUTION DATE:  12/28/1994 | $0.00 |
| LPS PUBLICATIONS<br>5559 MEADOWLANE<br>SHELBY TOWNSHIP, MI | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  9/1/1999 | $0.00 |
| LUCAS BODY SYSTEMS<br>5676 INDUSTRIA PARK RD<br>PO BOX 5649<br>WINONA, MN  55987-0649 | PATENT AGREEMENT<br>EXECUTION DATE:  4/27/1995 | $0.00 |
| LUVERNE TRUCK EQUIPMENT INC.; CONVERTERS FOR CAD<br>FILES; ASHOK NATWA<br>1200 BIRCH ST<br>BRANDON, SD  57005 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  12/17/2003 | $0.00 |
| M & M AUTO BODY, INC.<br>3720 MILWAUKEE ST<br>MADISON, WI  53714 | SETTLEMENT AGREEMENT<br>EXECUTION DATE:  12/14/1995 | $0.00 |
| M&M/MARS INCORPORATED<br>6885 ELM ST.<br>MCLEAN, VA  22101 | PARTNERSHIP AGREEMENT<br>EXECUTION DATE:  2/20/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| M.A. HANNA ENGINEERED MATERIAL<br>8738 AQUAVIEW<br>COMMERCE TWP, MI 48382 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/18/2000 | $0.00 |
| MAGNA CLOSURES INC.<br>521 NEWPARK BLVD.<br>NEWMARKET, ON L3Y 4X7<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 1/1/2004 | $0.00 |
| MAGNA INTERIOR SYSTEMS<br>19700 HABBERLY RD<br>LIVONIA, MI 48152 | OTHER AGREEMENT - JOINT USAGE AGREEMENT<br>EXECUTION DATE: 6/9/2000 | $0.00 |
| MARK III INDUSTRIES, INC.<br>3265 GALLERIA<br>MINNEAPOLIS, MN 55435 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| MASSACHUSETTS INSTITUTE OF TEC<br>77 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 2139 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 12/15/1996 | $0.00 |
| MASTER DATA CENTER, INC.<br>300 FRANKLIN CENTER<br>29100 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48034 | SOFTWARE LICENSE AND SUPPORT AGREEMENT AND<br>SERVICE CONTRACT FOR IPMASTER IP DOCKETING<br>SOFTWARE<br>EXECUTION DATE: 6/22/2004 | $0.00 |
| MATCO TOOLS<br>4403 ALLEN ROAD<br>STOW, OH 44224 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| MATTEL INC<br>ATTN: JEFFREY KOIZCHEIL, VP<br>333 CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 | PROGRAM AGREEMENT HOT WHEELS DESIGNER'S<br>CHALLENGE<br>EXECUTION DATE: 12/7/2007 | $0.00 |
| MAYCO PLASTICS, INC.<br>42400 MERRILL<br>STERLING HEIGHTS, MI 48314 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/9/2002 | $0.00 |
| MERCURY INTERACTIVE CORPORATION<br>379 NORTH WHISMAN ROAD<br>MOUNTAIN VIEW, CA 94043 | HOSTED SERVICES AND SOFTWARE LICENSE<br>AGREEMENT<br>EXECUTION DATE: 1/31/2005 | $0.00 |
| MERITOR LIGHT VEHICLE SYSTEMS<br>747 ADVANCE ST<br>BRIGHTON, MI 48116 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/4/2000 | $0.00 |
| MERRY MILER<br>316 W SIMONDS RD<br>SEAGOVILLE, TX 75159 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| METALLIC CERAMIC COATING, INC.<br>D/B/A NCOAT, INC.<br>7237 PACE DR<br>WHITSETT, NC 27377-9119 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 1/22/1994 | $0.00 |
| MICHAEL TOBAI<br>BERNHARDSTRASSE 7<br>KARLSRUHE, GE 76134 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/9/2000 | $0.00 |
| MIDWEST RESEARCH INSTITUTE<br>425 VOLKER BOULEVARD<br>KANSAS CITY, MO 64110 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 11/13/1997 | $0.00 |
| MIYAZU AMERICA, INC.; VAMOS MACROS AND DATA FILES<br>LICENSE AGREEMENT<br>26200 TOWN CENTER DR # 140<br>NOVI, MI 48375 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/8/2005 | $0.00 |
| MN DEPARTMENT OF PUBLIC SAFETY<br>CENTRAL OFFICE; TOWN SQUARE BUILDING<br>444 CEDAR STREET<br>SAINT PAUL , MN 55101 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/15/2002 | $0.00 |
| MOLDED FIBER GLASS RESEARCH CO<br>2925 MFG PLACE<br>P.O. BOX 675<br>ASHTABULA, OH 44005-0675 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 2/28/2002 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 10/30/1992 | $0.00 |
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 5/31/1996 | $0.00 |
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 2/22/1995 | $0.00 |
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 11/14/1994 | $0.00 |
| MOTOROLA, INC.<br>1303 E ALGONQUIN RD<br>SCHAUMBURG, IL 60196 | PROPRIETARY RIGHTS AGREEMENT; SRT V10 ENGINE MANAGEMENT SYSTEM - CALIBRATION GUIDES LICENSE (NON-DISCLOSURE AGREEMENT)<br>EXECUTION DATE: 1/29/2005 | $0.00 |
| MULTI-ARC SCIENTIFIC COATINGS<br>200 ROUNDHILL DR<br>ROCKAWAY, NJ 07866 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/28/1994 | $0.00 |
| NAKADA BECKER MFG. INC<br>3800 LAPEER RD<br>AUBURN HILLS, MI 48326 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| NAT. CENTER FOR MFG. SCIENCES<br>3025 BOARDWALK DR<br>ANN ARBOR, MI 48108 | PARTNERSHIP AGREEMENT<br>EXECUTION DATE: 6/20/1995 | $0.00 |
| NATIONAL MOBILITY CORPORATION<br>2940 DEXTER DR<br>ELKHART, IN 46514 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/31/1999 | $0.00 |
| NATIONSCREDIT CORPORATION<br>PO BOX 17285<br>BALTIMORE, MD 21297 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/1/1993 | $0.00 |
| NATIONWIDE INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH 43215 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/26/2002 | $0.00 |
| NEOGLYPHICS MEDIA CORP.<br>1735 NORHT PAULINA ST<br>STE 200<br>CHICAGO, IL 60622-1461 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/3/1996 | $0.00 |
| NETEGRITY, INC.<br>ATTN: MARY JEFTS, VP OF FINANCE<br>201 JONES RD<br>WALTHAM, MA 02451 | DAIMLERCHRYSLER CORP. STANDARD LICENSE & SERVICES AGREEMENT<br>EXECUTION DATE: 12/11/2002 | $0.00 |
| NETMANAGE<br>3333 WARRENVILLE RD<br>SUITE 200<br>LISLE, IL 60532 | NORTH AMERICAN MASTER SITE LICENSE AGREEMENT<br>EXECUTION DATE: 6/3/2003 | $0.00 |
| NEW VENTURE GEAR (NVG)<br>WILLIAM H. MATTINGLY<br>1650 RESEARCH DRIVE<br>TROY, MI 48083 | LICENSE AGREEMENT RE NV245 TRANSFER CASE<br>EXECUTION DATE: 3/29/2004 | $0.00 |
| NIKKO AMERICA INC.<br>2801 SUMMIT AVENUE<br>PLANO, TX 75074 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| NIPPONDENSO CO., LTD.; TOYODA AUTOMATIC LOOM WORKS, LTD.<br>24777 DENSE DR<br>SOUTHFIELD, MI 48033-5244 | LICENSE AGREEMENT<br>EXECUTION DATE: 2/21/1977 | $0.00 |
| NIST<br>100 BUREAU DRIVE<br>MS 2500<br>GAITHERSBURG, MD 20899 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 11/14/1996 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| NORTHERN STAR INDUSTRIES, INC.<br>3201 E. INDUSTRIAL DRIVE<br>P.O. BOX 788<br>IRON MOUNTAIN, MI  49801 | LICENSE AGREEMENT<br>EXECUTION DATE:  11/25/2002 | $0.00 |
| NORTHWEST TRUCKSTELL SALES<br>14912 NE AIRPORT WAY<br>PORTLAND, OR<br>97230-5089 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| NORVIK TECHNOLOGIES<br>2486 DUNWIN DRIVE<br>MISSISSAUGA, ON<br>CANADA | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE:  12/24/1992 | $0.00 |
| OMAHA STANDARD, INC.<br>2109 SOUTH 35TH<br>COUNCIL BLUFFS, IA  51501 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  7/25/2001 | $0.00 |
| ORGANIZATIONAL ENTERPRISES, INC.<br>643 HAZY VIEW LN<br>MILFORD, MI  48381 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  5/13/2003 | $0.00 |
| OSAGE INDUSTRIES<br>P.O. BOX 718<br>TWIN RIDGE RD<br>LINN, MO  65051 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| OVE ARUP PARTNERS DETROIT LTD<br>ATTN: TIMOTHY KEER<br>1625 WEST BIG BEAVER SUITE C<br>TROY, MI  48084 | DAIMLERCHRYSLER CORPORATION STANDARD<br>LICENSE AND SERVICES AGREEMENT<br>EXECUTION DATE:  3/19/2003 | $0.00 |
| PANASONIC/MATSUSHITA<br>ONE PANASONIC WAY<br>SECAUCUS, NJ  07094 | LICENSE AGREEMENT<br>EXECUTION DATE:  5/14/2001 | $0.00 |
| PARTS VOICE<br>2200 FIRST AVE SOUTH   SUITE 400<br>SEATTLE, WA  98134-1408 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| PELYCO SYSTEMS CORP.<br>ATTN: CONTRACTS ADMINISTRATION<br>826 ANDROMEDA LANE<br>FOSTER CITY, CA  94404 | DAIMLERCHRYSLER CORP. STANDARD LICENSE &<br>SERVICES AGREEMENT<br>EXECUTION DATE:  10/1/2002 | $0.00 |
| PENNSYLVANIA STATE UNIVERSITY<br>LASCH FOOTBALL BUILDING<br>UNIVERSITY PARK, PA  16802 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  8/8/2000 | $0.00 |
| PENTA TOURS REISEN GMBH<br>1814 FLOWER ST<br>GLENDALE, CA  91201-2025 | SETTLEMENT AGREEMENT<br>EXECUTION DATE:  9/4/1996 | $0.00 |
| PENTASTAR ELECTRONICS, INC.<br>7310 HIGHLAND ROAD<br>WATERFORD, MI  48327 | LICENSE AGREEMENT<br>EXECUTION DATE:  12/10/1996 | $0.00 |
| PERFECTION SPRING & STAMPING<br>1449 E. ALGONQUIN RD<br>MOUNT PROSPECT, IL  60056 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  11/1/2000 | $0.00 |
| PERRY BLACKBURNE<br>354 PINE ST<br>PAWTUCKET, RI  02860 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| PERTH METAL<br>128 MORITEITH AVE<br>STRATFORD, ON  N5A 6T7<br>CANADA | PATENT AGREEMENT<br>EXECUTION DATE:  1/22/1990 | $0.00 |
| PINE & CO.<br>45702 PURCELL DR<br>PLYMOUTH, MI  48170 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  5/13/2003 | $0.00 |
| PLAN TECH, INC.<br>7031 SHAKER ROAD<br>BOX J<br>LOUDON, NH  03307 | NON-DISCLOSURE AGREEMENT RE GM HYBRID JOINT<br>DEVELOPMENT COOPERATION<br>EXECUTION DATE:  12/9/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| PLEASURE-WAY INDUSTRIES, LTD<br>302 PORTAGE AVE.<br>SASKATOON<br>SASKATCHEWAN  S7J 4C6<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| PLYMOUTH CORPORATION<br>2925 WATERVIEW DRIVE<br>ROCHESTER HILLS, MI  48309 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| PORSCHE ENGINEERING SERVICES<br>ETZELSTRABE 1<br>BIETIGHEIM - BISSINGEN<br>D-74321<br>GERMANY | CDV SOFTWARE LICENSE AGREEMENT<br>EXECUTION DATE:  6/5/2003 | $0.00 |
| PRICE BOOKS & FORMS, INC.<br>751 N. CONEY AVE.<br>ASUSA, CA  91702 | LICENSE AGREEMENT<br>EXECUTION DATE:  9/25/2001 | $0.00 |
| PRIMEDIA BUSINESS<br>400 WEST 43RD STREET #36R<br>NEW YORK, NY  10036 | LICENSE AGREEMENT<br>EXECUTION DATE:  7/23/2002 | $0.00 |
| PRINCETON INFORMATION LTD.<br>8260 GREENSBORO DRIVE 4TH FLOOR<br>MCLEAN, VA  22102 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  3/8/1997 | $0.00 |
| PROCESSED PLASTIC CORPORATION<br>13432 ESTRELLA AVE<br>GARDENA, CA  90248 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| PRODUCTIVITY ACTION ASSOCIATES<br>10145 CREEKWOOD CIR<br>PLYMOUTH, MI  48170 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  5/13/2003 | $0.00 |
| PROGRESSIVE TOOL & INDUSTRIES<br>1001 N HIGHWAY DR<br>FENTON, MO  63026-1907 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  8/25/1998 | $0.00 |
| PROTOMARK CORPORATION<br>24601 MAPLEHURST DRIVE<br>CLINTON TOWNSHIP, MI  48036 | JOINT OWNERSHIP LICENSE AGREEMENT<br>EXECUTION DATE:  1/22/1993 | $0.00 |
| QED COMMUNICATIONS<br>50 BROADWAY<br>HAWTHORNE, NY  10532 | COPYRIGHT AGREEMENT<br>EXECUTION DATE:  1/10/1995 | $0.00 |
| QUICKOR SUSPENSION CO.<br>17325 S.E. MCLOUGHLIN BLVD. #F<br>PORTLAND, OR  97267 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| R.L. POLK & COMPANY<br>269555 NORTHWESTERN HWY.<br>SOUTHFIELD, MI  48034 | LICENSE AGREEMENT<br>EXECUTION DATE:  12/5/2001 | $0.00 |
| R.L. POLK & COMPANY<br>269555 NORTHWESTERN HWY.<br>SOUTHFIELD, MI  48034 | LICENSE AGREEMENT<br>EXECUTION DATE:  11/9/2002 | $0.00 |
| RACING CHAMPIONS, INC.<br>800 ROOSEVELT RD<br>STE C320<br>GLEN ELLYN, IL  60137-5899 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| RACING CHAMPIONS, INC.<br>800 ROOSEVELT RD<br>STE C320<br>GLEN ELLYN, IL  60137-5899 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| RACK N' ROLL RACKS<br>300 ANDOVER ST<br>#336<br>PEABODY, MA  01960 | PROPRIETARY RIGHTS AGREEMENT RE: CONVERTERS<br>FOR CAD FILES<br>EXECUTION DATE:  6/22/2005 | $0.00 |
| RANGER TECHNOLOGIES<br>210 E THIRD STREET<br>SUITE 208<br>ROYAL OAK, MI  48067 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| READING TRUCK BODY, INC.<br>ASHOK NATWA<br>HANCOCK BLVD & GERRY ST<br>READING, PA 19611 | LICENSE AGREEMENT RE ELECTRONIC DESIGN SYSTEM;<br>EXECUTION DATE: 12/2/2003 | $0.00 |
| REGENCY CONVERSIONS, INC.<br>2605 FORUM DRIVE<br>GRAND PRAIRIE, TX 75052 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| RETAIL PLANNING ASSOCIATES LP<br>645 SOUTH GRANT AVENUE<br>COLUMBUS, OH 43206 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 7/31/1995 | $0.00 |
| REVELL-MONOGRAM, INC.<br>725 LANDWEHR RD.<br>NORTHBROOK, IL 60062 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| RICON CORPORATION<br>7900 NELSON ROAD<br>LITTLEMOSS BUSINESS PARK<br>PANORAMA CITY, CA 91402 | LICENSE AGREEMENT<br>EXECUTION DATE: 9/15/1999 | $0.00 |
| RIGHT HEMISPHERE LIMITED<br>ATTN: MICHAEL LYNCH, CEO<br>2603 CAMINO<br>SAN RAMON, CA 94583 | DAIMLERCHRYSLER CORPORATION PROFESSIONAL SERVICES AGREEMENT<br>EXECUTION DATE: 5/2/2002 | $0.00 |
| RIGHTNOW TECHNOLOGIES, INC.<br>40 ENTERPRISE BLVD.<br>BOZEMAN, MT 59718 | HOSTED SERVICES AGREEMENT<br>EXECUTION DATE: 12/3/2002 | $0.00 |
| ROAD CHAMPS, INC.<br>22761 PACIFIC COAST HIGHWAY<br>SUITE 226<br>MALIBU, CA 90265 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| ROAD CHAMPS, INC.<br>22761 PACIFIC COAST HIGHWAY<br>SUITE 226<br>MALIBU, CA 90265 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| ROMAX TECHNOLOGY LIMITED<br>UK HEADQUARTERS RUTHERFORD HOUSE<br>NOTINGHAM SCIENCE AND TECHNOLOGY PAKR<br>NOTTINGHAM<br>NOTTINGHAMSHIRE NG7 2PZ<br>UNITED KINGDOM | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 8/18/1999 | $0.00 |
| ROSS ROY COMMUNICATIONS INC<br>100 BLOOMFIELD HILLS PARKWAY<br>BLOOMFIELD HILLS, MI 48304 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 7/31/1995 | $0.00 |
| S&H FABRICATING & ENGINEERING<br>248 MILL ROAD<br>CHELMSFORD, MA 01824 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 10/14/1997 | $0.00 |
| SAE<br>400 COMMONWEALTH DR.<br>WARRENDALE, PA 15096 | COPYRIGHT AGREEMENT<br>EXECUTION DATE: 1/15/1998 | $0.00 |
| SCIENTIFIC & REGULATORY CONSULTANTS, INC. (SRC);<br>SERVICE AGREEMENT<br>P.O. BOX 1014102<br>1/2 S. CHAUNCEY STREET<br>COLUMBIA CITY, IN 46725 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/12/2003 | $0.00 |
| SEIMENS VDO AUTOMOTIVE CORP.<br>2400 EXECUTIVE HILLS BOULEVARD<br>AUBURN HILLS, MI 48326 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 4/23/2002 | $0.00 |
| SENSORS APPLICATIONS, INC.<br>737 WA;LER RD #1<br>GREAT FALLS, VA 22066-2833 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/20/2003 | $0.00 |
| SHAININ LLC<br>715 SEAFARERS WAY<br>ANACORTES, WA 98221 | COPYRIGHT AGREEMENT<br>EXECUTION DATE: 5/15/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| SHAININ LLC<br>715 SEAFARERS WAY<br>ANACORTES, WA 98221 | PROPRIETARY RIGHTS AGREEMENT; SUPPLEMENTAL<br>TERMS AND CONDITIONS; CLIENT LICENSE AGREEMENT<br>EXECUTION DATE: 8/8/2002 | $0.00 |
| SHANNON, BENJAMIN<br>3042 W 101ST<br>CLEVELAND, OH 44111-1832 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 8/18/2003 | $0.00 |
| SHERROD VANS OF JACKSONVILLE<br>2268 MAYPORT RD<br>JACKSONVILLE, FL 32233-6398 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SHERRY DESIGNS, INC.<br>1045 N. NAPPANEE STREET<br>ELKHART, IN 46514 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SHOW TRUCKS USA, INC.<br>225 METRO DR<br>TERRELL, TX 75160 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SIEGEL-ROBERT, INC.<br>240 LARKIN WILLIAMS INDUSTRIAL COURT<br>FENTON, MI 63026 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 5/9/1999 | $0.00 |
| SIEMENS ELECTRIC LIMITED<br>2516 GREENFIELD AVE<br>KAMLOOPS, BC V2B 4P7 | PATENT LICENSE AGREEMENT<br>EXECUTION DATE: 11/15/1991 | $0.00 |
| SKYJACKER SUSPENSIONS<br>P.O. BOX 1678<br>WEST MONROE, LA 71294-1678 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SMARTIRE SYSTEMS, INC.<br>SUITE 150<br>13151 VANIER PLACE<br>RICHMOND, BC V6V 2JI<br>CANADA | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 3/22/2002 | $0.00 |
| SMYRNA TRUCK BODY<br>2158 ATLANTA STREET<br>SMYRNA, GA 30080 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SOCIETY OF AUTOMOTIVE ENGINEER<br>400 COMMONWEALTH DR.<br>WARRENDALE, PA 15096 | COPYRIGHT AGREEMENT<br>EXECUTION DATE: 11/24/1997 | $0.00 |
| SOFTWORKS CORPORATION<br>10374 172 STREET<br>EDMONTON<br>ALBERTA T5S 1G9<br>CANADA | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 12/4/2002 | $0.00 |
| SOLECTRIA CORPORATION<br>9 FORBES ROAD<br>WOBURN, MA 01801 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/25/1998 | $0.00 |
| SOUTH SOUND METAL, INC.<br>7406 27TH ST W #10<br>UNIVERSITY PLACE, WA 98466-4635 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| SPECTRUM INDUSTRIAL CO. LTD.<br>#5-6721 67TH AVENUE<br>RED DEER<br>ALBERTA T4P 1K3<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| SPECTRUM INDUSTRIAL CO. LTD.<br>#5-6721 67TH AVENUE<br>RED DEER<br>ALBERTA T4P 1K3<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| SPEEDY POWER LIMITED<br>UNIT 3<br>WESTERN WAY<br>WEST MIDLANDS WS10 7BW<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| SPORTSMOBILE, INC.<br>3631 SOUTH BAGLEY AVE.<br>FRESNO, CA 93725 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SPRINT SPECTRUM<br>4939 READING ST<br>DALLAS, TX 75247-6706 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/18/2000 | $0.00 |
| SRI INTERNATIONAL<br>333 RAVENSWOOD AVENUE<br>MENLO PARK, CA 94025 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/13/1996 | $0.00 |
| STAR CUSTOM INDUSTRIES, INC.<br>530 ASHBURY DR<br>MANDEVILLE, LA 70471-3165 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| STATE FARM MUTUAL AUTOMOBILE<br>1 STATE FARM PLAZA<br>BLOOMINGTON, IL 61710 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/10/2002 | $0.00 |
| STATE OF MICHIGAN<br>MICHIGAN DEPARTMENT OF STATE<br>ATTN.: ROBERT HODGES, PROGRAM PROCEDURES SECTION<br>LANSING, MI 48918 | PRODUCT DATA LICENSE AGREEMENT<br>EXECUTION DATE: 10/1/2001 | $0.00 |
| STATE OF MONTANA-MOTOR VEHICLE<br>1003 BUCKSKIN DR<br>DEER LODGE, MT 59722 | LICENSE AGREEMENT<br>EXECUTION DATE: 7/23/2002 | $0.00 |
| SVERDRUP TECHNOLOGY, INC.<br>P.O. BOX 60489<br>CHARLOTTE, NC 28260 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 1/14/1999 | $0.00 |
| TACTRONICS GROUP LLC<br>ATTN CFO<br>10 PINEHURST DR<br>BELLPORT, NY 11713 | LICENSE AGREEMENT<br>EXECUTION DATE: 6/30/2008 | $0.00 |
| TAKATA, INC.<br>2500 TAKATA DR<br>AUBURN HILLS, MI 48326-8040 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 9/24/1997 | $0.00 |
| TAKATA, INC.<br>2500 TAKATA DR<br>AUBURN HILLS, MI 48326-8040 | LICENSE AGREEMENT<br>EXECUTION DATE: 6/9/1997 | $0.00 |
| TAXOR, INC.<br>1201 W. FOOTHILL BLVD<br>AZUSA, CA 91702 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| TEXAS TRUCK & BODY, INC.<br>2320 E HIGHWAY 6<br>ALVIN, TX 77511-8513 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| TEXTRON AUTOMOTIVE COMPANY<br>750 STEPHENSON HWY<br>TROY, MI 48083 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 8/5/1999 | $0.00 |
| THETA GROUP, INC.<br>705 HARRISON AVE<br>CANON CITY, CO 81212 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/7/1995 | $0.00 |
| TI AUTOMOTIVE LTD.<br>ATTN: EDWARD DUPLAGA<br>12345 E NINE MILE RD<br>WARREN, MI 48090 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/18/2008 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS<br>630 COLUMBIA ST<br>CARO, MI 48723 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 9/13/2000 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS GROUP LLC<br>ATTN: EDWARD DUPLAGA<br>1227 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/25/2006 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS GROUP LLC<br>ATTN: EDWARD DUPLAGA<br>12345 E NINE MILE RD<br>WARREN, MI 48090 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/25/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| TIME MFG. SYSTEMS INC<br>255 KIRTS BLVD<br>TROY, MI 48084 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| TIP ENGINEERING<br>33045 HAMILTON CT # 103<br>FARMINGTON HILLS, MI 48334-3380 | PATENT AGREEMENT<br>EXECUTION DATE: 3/31/1992 | $0.00 |
| TNO-MADYMO NORTH AMERICA<br>21800 HAGGERTY ROAD SUITE 305<br>NORTHVILLE, MI 48167 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/9/2002 | $0.00 |
| TOCHIGI FUJI INDUSTRIAL CO.<br>GATE CITY OHSAKI<br>EAST TOWER 11-2 OSAKI 1- CHROME<br>SINAGAWA-KU<br>TOKYO 141-0032<br>JAPAN | LICENSE AGREEMENT<br>EXECUTION DATE: 5/29/2001 | $0.00 |
| TOKAI RIKA<br>3-260, TOYOTA<br>OGUCHI-CHO<br>NIWA-GUN<br>AIC 480-0134<br>JAPAN | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 12/13/1995 | $0.00 |
| TRANSFER FLOW, INC.<br>1444 FORTRESS ST.<br>CHICO, CA 95973 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| TRANSGO<br>2621 MERCED AVE<br>EL MONTE, CA 91733 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 4/29/1994 | $0.00 |
| TRELLEBORG YSH<br>400 AYLWORTH AVE<br>SOUTH HAVEN, MI 49090-1707 | OTHER AGREEMENT<br>EXECUTION DATE: 3/7/2000 | $0.00 |
| TRUCKIN LITTLE COMPANY<br>7621 39TH AVE NE<br>NELSON, MN 56355 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/29/1998 | $0.00 |
| TRW VEHICLE SAFETY SYSTEMS<br>TRW AUTOMOTIVE<br>49081 WIXOM TECH DR<br>WIXOM, MI 48393-3558 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 4/6/2000 | $0.00 |
| TUITLE TOP<br>67895 INDUSTRIAL DRIVE<br>NEW PARIS, IN 46553 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| T-W TRUCK EQUIPPERS, INC.<br>590 ELK STREET<br>BUFFALO, NY 14210 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| TYCO ELECTRONICS CORPORATION<br>1050 WESTLAKES DRIVE<br>BERWYN, PA 19312 | PATENT AGREEMENT<br>EXECUTION DATE: 6/29/2001 | $0.00 |
| U.S. POWER PTY LTD A.C.N.<br>67895 INDUSTRIAL DR<br>NEW PARIS, IN 46553 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 3/9/1995 | $0.00 |
| UNICA CORPORATION<br>ATTN CFO<br>170 TRACER LN<br>WALTHAM, MA 02451 | DAIMLERCHRYSLER CORPORATION STANDARD<br>LICENSE AND SERVICES AGREEMENT<br>EXECUTION DATE: 9/20/2005 | $0.00 |
| UNITED TECHNOLOGIES AUTOMOTIVE<br>5828 TERNES ST<br>DEARBORN, MI 48126 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 6/10/1996 | $0.00 |
| UNITED TECHNOLOGIES AUTOMOTIVE<br>5828 TERNES ST<br>DEARBORN, MI 48126 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 5/16/1996 | $0.00 |
| UNIVERSITY OF ILLINOIS<br>839 W. ROOSEVELT ROAD<br>CHICAGO, IL 60608 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 3/28/1996 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| UNIVERSITY OF TOLEDO<br>2801 W. BANCROFT<br>TOLEDO, OH 43606 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/11/2000 | $0.00 |
| UNIVERSITY OF TOLEDO<br>2801 W. BANCROFT<br>TOLEDO, OH 43606 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/11/2000 | $0.00 |
| UNIVERSITY OF TOLEDO<br>2801 W. BANCROFT<br>TOLEDO, OH 43606 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/7/2000 | $0.00 |
| UT AUTOMOTIVE DEARBORN, INC.<br>5200 AUTO CLUB DR.<br>DEARBORN, MI 48126 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 7/1/1998 | $0.00 |
| VALEO<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326 | PATENT AGREEMENT<br>EXECUTION DATE: 12/7/1995 | $0.00 |
| VALEO S.A.<br>ATTN: THIERRY MORIN, PRESIDENT<br>43 RUE BAYEN<br>75848 PARIS CEDEX 17<br>FRANCE | INTELLECTUAL PROPERTY LICENSE AGREEMENT<br>EXECUTION DATE: 2/14/2002 | $0.00 |
| VALEO VISION, INC.<br>34 RUE SAINT ANDRE<br>BOBIGNY<br>CEDEX F-93012<br>FRANCE | OTHER AGREEMENT<br>EXECUTION DATE: 4/17/1996 | $0.00 |
| VAN DYKE VALIANT INTERNATIONAL INC<br>1511 E 14 MILE RD<br>TROY, MI 48083 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| VAN MCCOY MUSIC, INC.<br>5881 ALLENTOWN ROAD<br>CAMP SPRINGS, MD 20746 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/1/1998 | $0.00 |
| VANDER STELS, LOUIS & POLLY<br>8601-60TH ST<br>ALTO, MI 48288-1118 | PATENT AGREEMENT<br>EXECUTION DATE: 1/14/1993 | $0.00 |
| VANTAGE MOBILITY INTERNATION'L<br>5202 SOUTH 28TH PLACE<br>PHOENIX, AZ 85040 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/31/1999 | $0.00 |
| VARIATION SYSTEMS ANALYSIS<br>AUGUSTINUSSTRASSE 11C<br>50226 FRECHEN-KONIGSDORF<br>GERMANY | LICENSE AGREEMENT<br>EXECUTION DATE: 8/21/1997 | $0.00 |
| VARTA BATTERIE AG<br>KREFELDER STR. 85<br>40549 DUSSELDORF<br>NORDRHEIN-WESTFALEN<br>GERMANY | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 4/10/1996 | $0.00 |
| VEHICLE RECYCLING PARTNERSHIP (VRP) (USCAR)<br>1000 TOWN CENTER DRIVE<br>SUITE 300<br>SOUTHFIELD, MI 48075 | LICENSE AGREEMENT<br>EXECUTION DATE: 9/27/1999 | $0.00 |
| VERTECH CORPORATION<br>520 DECKER RD<br>WALLED LAKE, MI 48390 | VAMOS MACROS AND DATA FILES LICENSE AGREEMENT<br>EXECUTION DATE: 12/2/2003 | $0.00 |
| VOLKSWAGEN AG<br>BRIEFFACH 1848-2<br>WOLFSBURG D-38436<br>GERMANY | PATENT AGREEMENT<br>EXECUTION DATE: 8/16/1995 | $0.00 |
| VOLKSWAGEN AKTIENGESELLSCHAFT<br>BERLINGER RING 1<br>WOLFSBURG D-38436<br>GERMANY | PATENT AGREEMENT<br>EXECUTION DATE: 3/15/1990 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| WALBRO AUTOMOTIVE CORPORATION<br>630 COLUMBIA ST<br>CARO, MI 48723 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/21/1998 | $0.00 |
| WALBRO ENGINE MANAGEMENT CORP<br>7400 N ORACLE RD<br>TUCSON, AZ 85704-6331 | LICENSE AGREEMENT<br>EXECUTION DATE: 11/22/1996 | $0.00 |
| WALDOCH CRAFTS<br>13821 LAKE DRIVE<br>FOREST LAKE, MN 55025 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| WALL DATA INCORPORATED<br>ATTN: ANGELO GRESTONI<br>17769 NE 78TH PLACE<br>REDMOND, WA 98052-4992 | WALL DATA CORPORATE LICENSE AGREEMENT<br>EXECUTION DATE: 5/27/1993 | $0.00 |
| WESTIN AUTOMOTIVE PRODUCTS<br>5200 N. IRWINDALE STREET<br>SUITE 220<br>IRWINDALE, CA 91706 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/30/2001 | $0.00 |
| WHEELER TRUCK EQUIPMENT<br>22956 US HIGHWAY 61<br>CAPE GIRARDEAU, MO 63701 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| WINDINGS, INC.; NON-DISCLOSURE AGREEMENT RE GM<br>HYBRID JOINT DEVELOPMENT COOPERATION<br>208 NORTH VALLEY STREET<br>P.O. BOX 566<br>NEW ULM, MN 56073 | NON-DISCLOSURE AGREEMENT<br>EXECUTION DATE: 8/15/2006 | $0.00 |
| XEROX CORPORATION<br>100 CLINTON AVENUE SOUTH<br>XEROX SQUARE - 28A<br>ROCHESTER, NY 14644 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 7/31/1995 | $0.00 |
| YALE-SOUTH HAVEN, INC.<br>400 ALLWORTH AVE<br>SOUTH HAVEN, MI 49090 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 8/22/1996 | $0.00 |
| YARDNEY TECHNICAL PRODUCTS INC<br>82 MECHANIC STREET<br>PAWCATUCK, CT 06379 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 4/9/1996 | $0.00 |
| ZENDOO<br>JASBIR SANDHU - WEBMASTER<br>ZENDOO.COM INC.<br>201 SAN ANTONIO CIRCLE<br>MOUNTAIN VIEW, CA 94040 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 10/20/2000 | $0.00 |
| ZEPHYR VANS/D.C. CONCEPTS; CONFIDENTIALITY RE DC<br>CONVERTERS FOR CAD FILES; ASHOK NATWA<br>1950 JIMMY DANIEL RD<br>BOGART, GA 30622 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/19/2004 | $0.00 |
| ZF BATAVIA, L.L.C.<br>24 FRANK LLOYD WRIGHT DR<br>ANN ARBOR, MI 48105 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/22/2002 | $0.00 |
| ZF SACHS AUTOMOTIVE OF AMERICA, INC.; MUTUAL<br>CONFIDENTIALITY AGREEMENT<br>15811 CENTENNAL DR<br>NORTHVILLE, MI 48168-9629 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/1/2006 | $0.00 |

See the attached Addendum for important information.

## ADDENDUM

The executory contracts and unexpired leases listed on this Annex B are hereby designated for assumption and assignment to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures Order.[1]

The Debtors are hereby designating all of the agreements identified on Annex B for assumption and assignment (any such agreement designated for assumption and assignment, a "Designated Agreement").  Unless otherwise stated on this Annex B, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements.

Each contract or lease listed on this Annex B will be assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement.  Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures Order, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of pre-Petition Date claims against the Debtors.  To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.  Generally, the Purchaser will make payment upon Cure Costs for Designated Agreements that are the subject of a Confirmation Notice in accordance with the terms of the Bidding Procedures Order.

---

[1] Capitalized terms used but not defined in this Addendum shall have the meanings given to them in the accompanying Assignment Notice.