JONES DAY
222 East 41st Street
New York, New York 10017
Telephone: (212) 326-3939
Facsimile: (212) 755-7306
Corinne Ball
Nathan Lebioda

JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
David G. Heiman
Thomas A. Wilson

JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309
Telephone: (404) 521-3939
Facsimile: (404) 581-8330
Jeffrey B. Ellman

Attorneys for Debtors
and Debtors in Possession

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                     :

In re                                 : Chapter 11

                                       :

Old Carco LLC                    : Case No. 09-50002 (AJG)

(f/k/a Chrysler LLC), *et al.*,[1]    :

                                       : (Jointly Administered)

                          Debtors.    :

                                       :
------------------------------------------------------------x

## NOTICE OF FILING OF SCHEDULE OF CERTAIN
## DESIGNATED AGREEMENTS AND CURE COSTS RELATED THERETO

---

[1]     A second amended list of the debtors and debtors in possession in these cases (collectively, the "Debtors"), their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. On April 30, 2009 (the "Petition Date"), Old Carco LLC (f/k/a Chrysler LLC) and 24 of its affiliated Debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). The remaining Debtor, Alpha Holding L.P., commenced its bankruptcy case by filing a voluntary petition with the Bankruptcy Court on May 19, 2009.

2. Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), that contemplated a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, subject to higher and better offers made pursuant to the Bidding Procedures (as defined below).

3. On May 3, 2009 and May 22, 2009, the Debtors filed motions with the Bankruptcy Court (Docket Nos. 190 and 1742) (collectively, the "Sale Motion") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims, interests and encumbrances to the Purchaser or another bidder (the "Sale Transaction"); (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of competing bids with respect to the Sale Transaction; (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the

closing of the Sale Transaction; and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction.

4.      A hearing on the Sale Motion was held before the Bankruptcy Court on May 1, 4 and 5, 2009, after which the Bankruptcy Court entered an order (Docket No. 492) (the "Bidding Procedures Order"), among other things, approving certain procedures (the "Contract Procedures") establishing a process for (a) the assumption of the Designated Agreements (as defined below) by the Debtors and the assignment of these agreements to the Purchaser, (b) the determination of the amounts necessary to cure defaults under the Designated Agreements (the "Cure Costs") and (c) the resolution of other disputes in connection with the assumption and assignment of the Designated Agreements pursuant to section 365 of the Bankruptcy Code.

5.      Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser.  On June 10, 2009 (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

6.      In connection with the sale, the Contract Procedures require the Debtors to file with the Bankruptcy Court and serve on each non-debtor counterparty (each, a "Non-Debtor Counterparty") to an executory contract or unexpired lease with any of the Debtors that the Debtors may assume and assign to the Purchaser (the "Designated Agreements"), a notice of assumption and assignment, the form of which is attached to hereto as **Annex A** (the "Assignment Notice").

7.      Consistent with the Contract Procedures, attached hereto as **Annex B**, is a schedule identifying (a) certain agreements that the Debtors have identified as Designated

Agreements that they intend to assume and assign to the Purchaser and (b) the corresponding Cure Costs under such Designated Agreements as of April 30, 2009 (the "Assignment and Cure Schedule").  The Assignment Notice, along with the relevant portion of the Assignment and Cure Schedule, has been or will be served on each of the Non-Debtor Counterparties in accordance with the Contract Procedures.  The Assignment and Cure Schedule is subject to the terms and conditions of the Contract Procedures.

        8.      In accordance with Section 2.10 of the Purchase Agreement and paragraph 19(c) of the Bidding Procedures Order, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline (as defined below), additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (collectively, the "Additional Designated Agreements").  As used herein the "Agreement Designation Deadline" means, as applicable, (a) 30 days after the Closing Date with respect to the standard uniform dealership agreements in the form of the Chrysler Corporation Sales and Service Agreement, as well as agreements in the form of the Chrysler Direct Dealer Agreement; (b) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers; and (c) 90 days after the Closing Date for all other agreements.  In accordance with the Contract Procedures, the Debtors will file additional Assignment and Cure Schedules with the Bankruptcy Court and serve additional Assumption Notices on applicable Non-Debtor Counterparties to the extent any executory contract or unexpired leases are designated to be Additional Designated Agreements.

        9.      The inclusion of any document on the list of Designated Agreements contained in the Assignment and Cure Schedules or an Assumption Notice shall not constitute or

be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

10. This Notice is qualified in its entirety by the Contract Procedures set forth in the Bidding Procedures Order, and Non-Debtor Counterparties are encouraged to read the Contract Procedures in their entirety.

Dated: September 8, 2009
New York, New York

Respectfully submitted,

/s/ Corinne Ball
Corinne Ball
Nathan Lebioda
JONES DAY
222 East 41st Street
New York, New York 10017
Telephone: (212) 326-3939
Facsimile: (212) 755-7306

David G. Heiman
Thomas A. Wilson
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio 44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia 30309
Telephone: (404) 521-3939
Facsimile: (404) 581-8330

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**<u>ANNEX A</u>**

**[Form of Assignment Notice]**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                               :

In re                                          :     Chapter 11
                                                :

Old Carco LLC                       :     Case No. 09-50002 (AJG)
(f/k/a Chrysler LLC), *et al.*,[1]       :
                                                :     (Jointly Administered)
                        Debtors.      :
                                                :
------------------------------------------------------------x

## NOTICE OF (I) DEBTORS' INTENT
## TO ASSUME AND ASSIGN CERTAIN EXECUTORY CONTRACTS
## AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.        On May 3, 2009 and May 22, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed motions (collectively, the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (the "Bidding Procedures Relief"); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW") to be executed at the closing of the Sale Transaction (the "UAW Retiree Settlement Agreement") and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction (the "Sale Hearing").

2.        Old Carco LLC (f/k/a Chrysler LLC) and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC (f/k/a New CarCo Acquisition LLC) (the "Purchaser"), a Delaware limited liability company formed by Fiat, entered into a Master Transaction Agreement, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of

---

[1]    A second amended list of the debtors and debtors in possession in these cases, their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

[2]    You may obtain a copy of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at http://www.chryslerrestructuring.com/.

the Debtors' tangible, intangible and operating assets, defined as the "Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser. Subsequently, on June 1, 2009, the Bankruptcy Court entered an order (Docket No. 3232) approving the sale of the Purchased Assets to the Purchaser (the "Sale Order"). On June 10, 2009, (the "Closing Date"), the Debtors consummated the sale of the Purchased Assets to the Purchaser.

3. This Notice is provided to inform you of the Debtors' intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. The following procedures (the "Contract Procedures") govern the assumption and assignment of these agreements in connection with the sale of the Purchased Assets to the Purchaser:[3]

(a) Contract Designations. The Purchase Agreement contemplates, and the Sale Order authorizes the assumption and assignment to the Purchaser of certain executory contract(s) and unexpired lease(s). Attached hereto as **Exhibit A** is a list of certain executory contracts and/or unexpired leases that the Debtors intend to assume and assign to the Purchaser (collectively, the "Designated Agreements" and, each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code").

(b) Cure Costs. The Debtors have listed on the attached **Exhibit A** the amounts that the Debtors believe must be paid to cure all prepetition defaults under the Designated Agreements as of April 30**,** 2009, in accordance with section 365(b) of the Bankruptcy Code (in each instance, the "Cure Costs"). Cure Costs may be listed on **Exhibit A** on an agreement-by-agreement basis or in the aggregate for multiple Designated Agreements.

(c) Agreement to Assumption and Assignment. If you agree with the Cure Costs indicated on **Exhibit A**, and otherwise do not object to the Debtors' proposed assumption and assignment of your lease or contract, you are not required take any further action.

(d) Section 365 Objections. Objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the non-debtor counterparty to such Designated Agreement (the "Non-Debtor Counterparty") from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or to the proposed

---

[3] This Notice is subject to the full terms and conditions of the Sale Motion, the Sale Order, the Bidding Procedures Order and the Contract Procedures set forth in the Bidding Procedures Order, which shall control in the event of any conflict. The Debtors encourage parties in interest to review such documents in their entirety and consult an attorney if they have questions or want advice.

Cure Costs (a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be **received no later than September 21, 2009** (the "Section 365 Objection Deadline") by the Bankruptcy Court and the following parties: (i) the Debtors, c/o Old Carco LLC, 1000 Chrysler Drive, CIMS# 485-14-96, Auburn Hills, Michigan 48326-2766 (Attn: Ronald E. Kolka); (ii) Jones Day, counsel to the Debtors, 222 East 41st Street, New York, New York 10017 (Attn: Corinne Ball, Esq. and Nathan Lebioda, Esq.) and 1420 Peachtree Street, N.E., Suite 800, Atlanta, Georgia 30309-3053 (Attn: Jeffrey B. Ellman, Esq.); (iii) Capstone Advisory Group, LLC, Park 80 West, Plaza 1, Plaza Level, Saddle Brook, NJ 07663 (Attn: Robert Manzo); (iv) Kramer Levin Naftalis & Frankel LLP, counsel to the Official Committee of Unsecured Creditors', 1177 Avenue of the Americas New York, New York 10036 (Attn: Thomas M. Mayer, Esq. and Kenneth H. Eckstein, Esq.); (v) Simpson Thacher & Bartlett LLP, counsel to the administrative agent for the Debtors' prepetition senior secured lenders, 425 Lexington Avenue, New York, New York 10017 (Attn: Peter Pantaleo, Esq. and David Eisenberg, Esq.); (vi) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Brian S. Masumoto, Esq.); (vii) the U.S. Department of Treasury, 1500 Pennsylvania Avenue NW, Room 2312 Washington, D.C. 20220 (Attn: Matthew Feldman, Esq.); (viii) United States Attorney's Office, Southern District of New York, Civil Division, Tax & Bankruptcy Unit, 86 Chambers Street, 3rd Floor, New York, New York 10007 and Cadwalader, Wickersham & Taft LLP, Of counsel to the Presidential Task Force on the Auto Industry, One World Financial Center, New York, New York 10281 (Attn: John J. Rapisardi, Esq.); (ix) Vedder Price, P.C., counsel to Export Development Canada, 1633 Broadway, 47th Floor New York, New York 10019 (Attn: Michael J. Edelman, Esq.); (x) the Purchaser and Fiat, c/o Fiat S.p.A, Via Nizza n. 250, 10125 Torino, Italy (Attn: Chief Executive Officer); (xi) Sullivan & Cromwell LLP, counsel to the Purchaser and Fiat, 125 Broad Street, New York, New York 10004 (Attn: Scott D. Miller, Esq. and Andrew Dietderich, Esq.) and 1888 Century Park East, 21st Floor, Los Angeles, CA 90067 (Attn: Hydee R. Feldstein, Esq.); (xii) International Union, UAW, 8000 East Jefferson Avenue, Detroit, Michigan 48214 (Attn: Daniel Sherrick, Esq.); (xiii) Cleary Gottlieb Steen & Hamilton LLP, counsel to the UAW, One Liberty Plaza, New York, New York 10006 (Attn: James L. Bromley, Esq.); (xiv) Cohen, Weiss and Simon LLP, counsel to the UAW, 330 W. 42nd St., New York, New York 10036 (Attn: Babette Ceccotti, Esq.); (xv) Togut, Segal & Segal, LLP, conflicts counsel to the Debtors, One Penn Plaza, New York, New York 10119 (Attn: Albert Togut, Esq.); and (xvi) any other statutory committees appointed in these cases.

(e)  Resolution of Objections; Section 365 Hearing.  Upon the filing of a Section 365 Objection (i) challenging the ability of the Debtors to assume or assign the Designated Agreement (a "Disputed Designation") or (ii) asserting a cure amount higher than the proposed Cure Costs indicated on **Exhibit A** annexed hereto (the "Disputed Cure Costs"), the Debtors, the Purchaser and the objecting Non-Debtor Counterparty shall meet and confer in good faith to attempt to resolve any such objection without Bankruptcy Court intervention.  If any of the Debtors, the Non-Debtor Counterparty or the Purchaser determine that the objection cannot be resolved without judicial intervention, then the determination of the assumption and assignment of the Disputed Designation and/or the amount to be paid under section 365 of the Bankruptcy Code with respect to the Disputed

Cure Costs will be determined by the Bankruptcy Court at an omnibus hearing established for such purpose that is on a date not less than ten days after the service of such objection or such other date as determined by the Bankruptcy Court (the "Section 365 Hearing"), unless the Debtors, the Purchaser and the Non-Debtor Counterparty to the Designated Agreement in dispute agree otherwise. Unless otherwise agreed by the parties, the Section 365 Hearing to consider objections relating to the Designated Agreement(s) identified on the attached **Exhibit A** shall be conducted on **October 22, 2009 at 10:00 a.m., Eastern Time,** at the United States Bankruptcy Court for the Southern District of New York, Alexander Hamilton Custom House, Courtroom 523, One Bowling Green, New York, New York 10004, before the Honorable Arthur J. Gonzalez, United States Bankruptcy Judge. If the Bankruptcy Court determines at a Section 365 Hearing that the Designated Agreement cannot be assumed and assigned, or establishes Cure Costs that the Purchaser is not willing to pay, then such executory contract or unexpired lease shall no longer be considered a Designated Agreement.

(f)    Failure to Object; Consent to Assumption and Assignment. Unless a Section 365 Objection is filed and served before the Section 365 Objection Deadline, all parties shall be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and such party shall be forever barred from objecting to the Cure Costs or such assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser.

(g)    Resolution of Assumption/Assignment Issues. If the Non-Debtor Counterparty to a Designated Agreement fails to timely assert a Section 365 Objection as described in paragraph (d) above, or upon the resolution of any timely Section 365 Objection by agreement of the parties or order of the Bankruptcy Court approving an assumption and assignment, such Designated Agreement shall be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement shall be established and approved in all respects, subject to the conditions set forth in paragraph (j) below.

(h)    Additional Contract Designations. In accordance with Section 2.10 of the Purchase Agreement, the Debtors may, at the Purchaser's request or with the Purchaser's consent, designate, up to the Agreement Designation Deadline, additional executory contracts and unexpired leases as agreements to be assumed by the Debtors and assigned to the Purchaser pursuant to the Purchase Agreement (the "Additional Designated Agreements"). As used herein the "Agreement Designation Deadline" means, as applicable, (i) 30 days after the Closing Date with respect to certain agreements with the Debtors' U.S. dealers, (ii) 60 days after the Closing Date for executory contracts and unexpired leases with the Debtors' production suppliers and (iii) 90 days after the Closing Date for all other agreements. Upon determining that a specific executory contract or unexpired lease, or a group thereof, are Additional Designated Agreements, the Debtors, at the Purchaser's request, shall serve notice on each of the Non-Debtor Counterparties to such Additional Designated Agreements and their Counsel of Record, indicating (i) that the notice recipient is a Non-Debtor Counterparty to one or more executory contracts or unexpired leases with the Debtors that the Debtors intend to assume and assign to the Purchaser and (ii) the corresponding Cure Cost under the Additional Designated

Agreements as of April 30, 2009; <u>provided</u>, <u>that</u> such Assignment Notice shall in no way limit such Non-Debtor Counterparty's entitlement to Cure Costs accruing during the period after April 30, 2009.

(i)     <u>Purchaser Confirmation Notice</u>.    At any time through the Agreement Designation Deadline, the Purchaser may serve on all applicable Non-Debtor Counterparties a notice (a "<u>Confirmation Notice</u>") indicating those Designated Agreements with respect to which the Purchaser has made a final determination to take assignment of a Designated Agreement (each, a "<u>Confirmed Agreement</u>").  Until a Designated Agreement is listed as a Confirmed Agreement on a Confirmation Notice, it shall not be considered to be either assumed or assigned and shall remain subject to assumption, rejection or redesignation hereunder.

(j)     <u>Conditions on Assumption and Assignment</u>.  Please read **<u>Exhibit A</u>** carefully.  In some cases, **<u>Exhibit A</u>** identifies additional terms or conditions of assumption and assignment with respect to a particular Designated Agreement.   Subject to the satisfaction of conditions in paragraph (g) above to address any cure or assignment disputes, the Debtors shall be deemed to have assumed and assigned to the Purchaser each of the Designated Agreements as of the date of and effective only upon the Closing Date.  Assumption and assignment of the Designated Agreements also is subject to the Purchaser's rights set forth in paragraphs  (h) and (i) above.  The Purchaser shall have no rights in and to a particular Designated Agreement until such time as the particular Designated Agreement has been identified by the Purchaser as a Confirmed Agreement and is assumed and assigned in accordance with the procedures set forth herein.  Once assumed and assigned as a Confirmed Agreement under these Contract Procedures, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.   Absent the satisfaction of the conditions to assumption and assignment described herein (including the Purchaser's identification of an agreement as a Confirmed Agreement), each of the Designated Agreements shall neither be deemed assumed nor assigned and shall in all respects be subject to further administration under the Bankruptcy Code.

(k)     <u>Post-Closing Assurances</u>.    From and after the Closing Date through the applicable Agreement Designation Deadline, Non-Debtor Counterparties may serve a written request on the Debtors and the Purchaser for a final determination of the assumption or rejection of its executory contracts and unexpired leases.  Absent a favorable response within ten days, the Non-Debtor Counterparty may file a motion to compel assumption or rejection of such agreement, which may be heard on ten days' notice, subject to the Court's availability; <u>provided</u>, <u>however</u>, that in the event that a Non-Debtor Counterparty believes that it requires a more expeditious decision regarding assumption or rejection of its executory contract or unexpired lease, such Non-Debtor Counterparty shall be free to seek expedited relief from the Court, without regard to the ten-day periods referenced herein but subject to the legal standards and requirements applicable to requests for expedited consideration, <u>provided</u> <u>further</u> that in such event the counterparty shall give as much advance notice as reasonably practicable under the circumstances to the Debtors and the Purchaser.  For purposes of this paragraph, the Debtors and the Purchaser shall be contacted at the addresses identified in paragraph (d) above.

(l)     <u>Cure Payments</u>.  Except as may otherwise be agreed to by the parties to a Designated Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows:  the Purchaser shall pay all Cure Costs relating to an assumed executory contract or unexpired lease within ten days after the latest of:  (i) the Closing Date or; (ii) the date on which such executory contract or unexpired lease is deemed assumed and assigned, in accordance with subparagraph (j) of these Contract Procedures; or (iii) with respect to Dispute Cure Costs, the date the amount thereof is finally determined.

(m)     <u>Rights Pending Assumption or Rejection.</u>  Nothing in these Contract Procedures limits, restricts or expands the rights of parties to executory contracts and unexpired leases pending assumption or rejection, including any rights to seek further relief from the Bankruptcy Court (including motions to compel a prompt final decision on assumption or rejection), or the rights of other parties in response to such requests.

(n)     <u>Filing of Final List of Confirmed Agreements</u>.  As soon as reasonably practicable after the Agreement Designation Deadline, the Debtors shall file with the Court a final schedule indicating all Confirmed Agreements and the proposed Cure Costs relating to each Confirmed Agreement scheduled therein.

       4.     The inclusion of any document on the list of Designated Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Purchaser that such document is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto being expressly reserved.

       5.     Questions or inquiries relating to this Notice may be directed to the Chrysler Restructuring Hotline at +1-877-271-1568 (for U.S. and Canadian callers) and +1-503-597-7708 (for International callers outside the U.S. and Canada).

[The remainder of this page is intentionally blank.]

Dated:  September 8, 2009
        New York, New York

BY ORDER OF THE COURT


Corinne Ball
Nathan Lebioda
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

David G. Heiman
Thomas A. Wilson
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
Facsimile:  (216) 579-0212

Jeffrey B. Ellman
JONES DAY
1420 Peachtree Street, N.E.
Suite 800
Atlanta, Georgia  30309
Telephone:  (404) 521-3939
Facsimile:  (404) 581-8330

ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**<u>EXHIBIT A TO ASSIGNMENT NOTICE</u>**

**[Schedule of Designated Agreements and Proposed Cure Costs]**

**[Intentionally Omitted; <u>See</u> Annex B]**

# ANNEX B

**[Schedule of Certain Designated Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NAPLETON, STEPHEN R. AND CAROL C.<br>5950 AND 5850 NORTHWESTERN AVE<br>CHICAGO, IL 60659-2816 | CHRYSLER REALTY<br>COMPANY LLC | 5950 N. WESTERN AVENUE<br>CHICAGO, IL 60659 | OPTION AGREEMENT<br>EXECUTION DATE: 7/21/2008 | $0.00 |
| LITHIA REAL ESTATE, INC.<br>ATTN: BRYAN DEBOER<br>360 EAST JACKSON<br>MEDFORD, OR 97501<br><br>LITHIA REAL ESTATE, INC.<br>C/O FOSTER PEPPER & SHEFELMAN LLP,<br>ATTN: KENNETH E. ROBERTS<br>101 S.W. MAIN STREET, 15TH FLOOR<br>PORTLAND, OR 97204-3223 | CHRYSLER REALTY<br>COMPANY LLC | 4434 OLD SEWARD HIGHWAY<br>ANCHORAGE, AK 99503-7412 | OPTION AGREEMENT<br>EXECUTION DATE: 2/9/2001 | $0.00 |
| RAYMOND F. AND MARCELINE M. SUTTON<br>2601 E. 5TH AVENUE<br>ANCHORAGE, AK 99501-3039 | CHRYSLER REALTY<br>COMPANY LLC | 2601 E. 5TH AVENUE<br>ANCHORAGE, AK 99501-3039 | EXECUTION DATE: 2/12/1985 | $0.00 |
| DAVID G. THORNTON<br>2534 FLORENCE BOULEVARD<br>FLORENCE, AL 35630 | CHRYSLER REALTY<br>COMPANY LLC | 2354 FLORENCE BOULEVARD<br>FLORENCE, AL 35630 | OPTION AGREEMENT<br>EXECUTION DATE: 3/9/1999 | $0.00 |
| GMAM INC.<br>ATTN TERRY SPITZER<br>1313 GRANT MILL WAY<br>IRONDALE, AL 35210 | CHRYSLER REALTY<br>COMPANY LLC | 1313 GRANT MILL WAY<br>IRONDALE, AL 35210 | OPTION AGREEMENT<br>EXECUTION DATE: 7/18/2002 | $0.00 |
| J&S PROPERTIES LLC<br>6821 JADE POINTE<br>TUSCALOOSA, AL 35406 | CHRYSLER REALTY<br>COMPANY LLC | 550 SKYLAND BOULEVARD EAST<br>TUSCALOOSA, AL 35405 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2006 | $0.00 |
| MCLARTY LANDERS LLC<br>ATTN STEVE LANDERS, PRESIDENT<br>425 WEST CAPITOL, STE 3810<br>LITTLE ROCK, AR 72201<br><br>RML HUNTSVILLE AL, LLC<br>ATTN STEVE LANDERS, PRESIDENT<br>425 WEST CAPITOL, STE 3810<br>LITTLE ROCK, AR 72201<br><br>S.T.C., INC.<br>ATTN TERRY SPILTOR<br>1313 GRANTS MILL WAY<br>BIRMINGHAM, AL 35210 | CHRYSLER REALTY<br>COMPANY LLC | 6533 MADISON SQUARE DRIVE NW<br>HUNTSVILLE, AL 35806 | OPTION FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 3/31/2008 | $0.00 |
| IRAN (DINO) VELAZQUEZ AND MARGARET<br>ANN VELAZQUEZ<br>PO BOX 8276<br>DOTHAN, AL 36304 | CHRYSLER REALTY<br>COMPANY LLC | 4066 ROSS CLARK CIRCLE<br>DOTHAN, AL 36303 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/1990 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DINO VELAZQUEZ AND ANN VELAZQUEZ<br>3016 GOVERNMENT BOULEVARD<br>MOBILE, AL  36606<br><br>SOUTH TRUST BANK, NATIONAL<br>ASSOCIATION<br>PO BOX 809<br>DOTHAN, AL  36302-0809 | CHRYSLER REALTY<br>COMPANY LLC | 3016 GOVERNMENT BOULEVARD<br>MOBILE, AL  36606 | OPTION AGREEMENT<br>EXECUTION DATE: 12/8/2000 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI  48034<br><br>CLASSIC SPECIAL REAL ESTATE INC.; SOLD<br>TO MMR HOLDINGS LLC (PER NOTICE TO<br>PURCHASE IN FILE)<br>2307 NORTH IH-35<br>ROUND ROCK, TX  78664 | CHRYSLER REALTY<br>COMPANY LLC | 3118 HIGHWAY 90 WEST<br>MOBILE, AL  36606 | OPTION AGREEMENT<br>EXECUTION DATE: 6/27/1997 | $0.00 |
| FRANK AND JUDY FLETCHER<br>808 SILVERWOOD TRAIL<br>NORTH LITTLE ROCK, AR  72116 | CHRYSLER REALTY<br>COMPANY LLC | 1709 T P WHITE DRIVE<br>SHERWOOD, AR | OPTION-A AGREEMENT<br>EXECUTION DATE: 5/7/1997 | $0.00 |
| UNITED MOTOR COMPANY AND UNITED<br>INVESTMENT SOLUTIONS INC. D/B/A<br>SUPERIOR DODGE CHRYSLER JEEP<br>1201 EXCHANGE<br>ATTN HAL CRAFTON<br>CONWAY, AR  72032<br><br>UNITED MOTOR COMPANY AND UNITED<br>INVESTMENT SOLUTIONS INC. D/B/A<br>SUPERIOR DODGE CHRYSLER JEEP<br>P.O. BOX 1330<br>ATTN TRAVIS WOODS<br>CONWAY, AR  72033 | CHRYSLER REALTY<br>COMPANY LLC | 1201 EXCHANGE<br>CONWAY, AR  72033 | LEASE AGREEMENT<br>EXECUTION DATE: 7/1/2004 | $0.00 |
| BCT PROPERTIES<br>ATTN: JAMES H. CLICK, PARTNER<br>14 AUTO CENTER DR.<br>IRVINE, CA  92718 | CHRYSLER REALTY<br>COMPANY LLC | 701 WEST AUTO MALL DRIVE | OPTION AGREEMENT<br>EXECUTION DATE: 1/22/1997 | $0.00 |
| PITRE PROPERTIES<br>8600 W. BELL ROAD<br>PEORIA, AZ  85382-3708<br><br>SECURITY PACIFIC BANK ARIZONA<br>DEPARTMENT 485<br>P.O. BOX 2511<br>PHOENIX, AZ  85002 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ  85382-3708 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 5/1/1989 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MOORE, CONNIE RAE AND FRED C.<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85287 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 8/3/1999 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>MOORE CHRYSLER JEEP, INC.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: NOTICE OF INTENT<br>EXECUTION DATE: 10/13/2004 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>MOORE CHRYSLER JEEP, INC.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: NOTICE OF INTENT<br>TO EXERCISE OPTION<br>EXECUTION DATE: 2/12/2004 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>PITRE PROPERTIES<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85287 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: OPTION<br>AGREEMENT<br>EXECUTION DATE: 8/3/1999 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>MOORE CHRYSLER JEEP, INC.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: RESCISSION OF<br>NOTICE OF INTENT<br>EXECUTION DATE: 10/13/2004 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>PITRE PROPERTIES<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85287 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: WAIVER OF<br>RIGHTS UNDER OPTION<br>EXECUTION DATE: 8/3/1999 | $0.00 |
| PITRE PROPERTIES<br>ATT: BERT S. PITRE, LIMITED PARTNER<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85257<br><br>PITRE PROPERTIES<br>ATTN: TOM PITRE<br>6026 E. CHOLLA LANE<br>SCOTTSDALE, AZ 85253<br><br>THE ARIZONA BANK<br>P.O. BOX 2511<br>PHOENIX, AZ 85002 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | OPTION AGREEMENT<br>EXECUTION DATE: 8/11/1988 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | TO PURCHASE/LEASE<br>EXECUTION DATE: 8/11/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BCT PROPERTIES<br>ATTN: JAMES H. CLICK JR., GENERAL PARTNER<br>7 OLDFIELD #B<br>IRVINE, CA  92718<br><br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: LAURA WAITES, VICE PRESIDENT<br>711 WEST BROADWAY<br>TEMPE, AZ  85282 | CHRYSLER REALTY COMPANY LLC | LOT 9 TUCSON AUTO MALL | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 11/27/2002 | $0.00 |
| BCT PROPERTIES<br>ATTN: JIM CLICK JR.<br>7 OLDFIELD #B<br>IRVINE, CA  92718<br><br>FORD MOTOR CREDIT COMPANY<br>ATTN: HURLEY D. SMITH, SECRETARY<br>4250 E. CAMPBELL, SUITE 470K<br>PHOENIX, AZ  85018 | CHRYSLER REALTY COMPANY LLC | LOT 9 TUCSON AUTO MALL | OPTION AGREEMENT<br>EXECUTION DATE: 7/29/1988 | $0.00 |
| PITRE PROPERTIES<br>ATTN: BERT S. PITRE, PRESIDENT<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ  85257<br><br>PITRE PROPERTIES<br>ATTN: TOM PITRE<br>6026 E. CHOLLA LANE<br>SCOTTSDALE, AZ  85253<br><br>SECURITY PACIFIC BANK<br>ATTN: JOE HADDOW, V.P.<br>P.O. BOX 2511<br>PHOENIX, AZ  85002 | CHRYSLER REALTY COMPANY LLC | 6460 EAST MCDOWELL<br>SCOTTSDALE, AZ  85257 | OPTION AGREEMENT<br>EXECUTION DATE: 8/7/1990 | $0.00 |
| L.B.N. & ASSOCIATES LIMITED PARTNERSHIP<br>6601 EAST MCDOWELL ROAD<br>SCOTTSDALE, AZ  85257<br><br>L.B.N. & ASSOCIATES LIMITED PARTNERSHIP<br>ATTN: LINDA BROCK NELSON<br>P.O. BOX 9220<br>SCOTTSDALE, AZ  85251<br><br>L.B.N. & ASSOCIATES LIMITED PARTNERSHIP<br>C/O PLATTNER, SCHNEIDMAN & SCHNEIDER, P.C.; ATTN: JOHN J. SCHNEIDER, ESQ.<br>3010 E. CAMELBACK RD., SUITE 100<br>PHOENIX, AZ  85016 | CHRYSLER REALTY COMPANY LLC | 6601 EAST MCDOWELL<br>SCOTTSDALE, AZ  85257 | OPTION AGREEMENT<br>EXECUTION DATE: 1/1/1991 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JOE FISHER AND JOHN AND BETTY MILLWEE D/B/A FISHER MILLWEE PARTNERSHIP ATTN: JOE FISHER, GENERAL PARTNER 349 EAST 32ND STREET YUMA, AZ 85364 | CHRYSLER REALTY COMPANY LLC | 349 EAST 32ND STREET YUMA, AZ 85364 | OPTION AGREEMENT EXECUTION DATE: 5/3/1993 | $0.00 |
| BILL KAY'S TEMPE DODGE, INC ATTN: MARK KOLOSEIKE 7975 SOUTH AUTOPLEX LOOP TEMPE, AZ 85284-1023 BILL KAY'S TEMPE DODGE, INC HAMMOND & TOBLER, P.C. / ATTN: DOUG TOBLER, ESQ. 1400 E. SOUTHERN AVE., STE 935 TEMPE, AZ 85282 | CHRYSLER REALTY COMPANY LLC | 7975 S. AUTOPLEX LOOP ROAD TEMPE, AZ 85284 | OPTION AGREEMENT EXECUTION DATE: 5/13/2008 | $0.00 |
| WILLIAM J. KOLOSEIKE LOT 16 TRACT A TEMPE, AZ 85282 | CHRYSLER REALTY COMPANY LLC | LOT 16 TRACT A | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 10/29/1992 | $0.00 |
| LARRY MILLER REAL ESTATE - PEORIA LLC ATTN: LAWRENCE H. MILLER, OPERATING MANAGER 5650 SOUTH STATE STREET MURRAY, UT 84107 | CHRYSLER REALTY COMPANY LLC | 8424 W. BELL ROAD PEORIA, AZ 85382-3704 | AMENDED AND RESTATED OPTION EXECUTION DATE: 3/30/1998 | $0.00 |
| MUTUAL SERVICE LIFE INSURANCE COMPANY ATTN: JEFF S. HAGAN, INVESTMENT OFFICER TWO PINE TREE DRIVE ARDEN HILLS, MN 55112 SALSA PROPERTIES RLLLP ATTN: W. DANIEL BRECK 4220 E. 22ND STREET TUCSON, AZ 85711 | CHRYSLER REALTY COMPANY LLC | 4220 E. 22ND STREET TUCSON, AZ 58711 | OPTION AGREEMENT EXECUTION DATE: 2/18/1998 | $0.00 |
| LUKE CAMELBACK LLC 2425 W. CAMELBACK ROAD PHOENIX, AZ 85015 | CHRYSLER REALTY COMPANY LLC | 2331 W. CAMELBACK ROAD PHOENIX, AZ 85015 | OPTION AGREEMENT EXECUTION DATE: 12/6/2001 | $0.00 |
| JHC INVESTMENTS LLC ATTN: JAMES H. CLICK, JR., MANAGING MEMBER 14 AUTO CENTER DRIVE IRVINE, CA 92718 ROBERT H. TUTTLE AND MARIA HUMMER AS COMMUNITY PROPERTY WITH RIGHT OF SURVIVORSHIP 14 AUTO CENTER DRIVE IRVINE, CA 92718 | CHRYSLER REALTY COMPANY LLC | 40 AUTO CENTER DRIVE TUSTIN, CA 92782 | OPTION AGREEMENT EXECUTION DATE: 11/12/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| KEVIN SOSINSKY<br>4620 N. MCHENRY AVE<br>MODESTO, CA 95356 | CHRYSLER REALTY COMPANY LLC | 4620 NORTH MCHENRY<br>MODESTO, CA 95356 | OPTION AGREEMENT<br>EXECUTION DATE: 11/14/1997 | $0.00 |
| BANK OF AMERICA, NA<br>ATTN: LEO B. MARTIGNONI, VICE PRESIDENT<br>PO BOX 14529<br>FREMONT, CA 94539<br><br>DOUBLE BOGEY LP<br>ATTN: MICHAEL C. STEAD, PRESIDENT, MCS LEASING INC.<br>1301 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | CHRYSLER REALTY COMPANY LLC | 3291 AUTO PLACE DRIVE<br>RICHMOND, CA 94806 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 12/13/2000 | $0.00 |
| BANK OF AMERICA, NA<br>ATTN: LEO B. MARTIGNONI, VICE PRESIDENT<br>PO BOX 14529<br>FREMONT, CA 94539<br><br>DOUBLE BOGEY LP<br>ATTN: MICHAEL C. STEAD, PRESIDENT, MCS LEASING INC.<br>1301 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | CHRYSLER REALTY COMPANY LLC | 3291 AUTO PLACE DRIVE<br>RICHMOND, CA 94806 | OPTION AGREEMENT<br>EXECUTION DATE: 12/13/2000 | $0.00 |
| KEW CORPORATION. D/B/A FAIRFIELD DODGE<br>ATTN: CLARENCE A. WILLIAMS JR.<br>2901 AUTO MALL PARKWAY<br>FAIRFIELD, CA 94553-3888 | CHRYSLER REALTY COMPANY LLC | 2901 AUTO MALL PARKWAY<br>FAIRFIELD, CA 94553-3888 | OPTION AGREEMENT<br>EXECUTION DATE: 6/10/2002 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BILL GREENSTEIN<br>360 E. JACKSON STREET<br>MEDFORD, OR 97501 | CHRYSLER REALTY COMPANY LLC | PARCEL NO. 0028123040<br>SOLANO CITY, CA | OPTION AGREEMENT<br>EXECUTION DATE: 11/13/2003 | $0.00 |
| MESA PARK LAND COMPANY<br>ATTN: WANDA CAMERON, VICE PRESIDENT<br>7766 BALBOA AVENUE<br>SAN DIEGO, CA 92111<br><br>RMH, LLC<br>ATTN: CHUCK PETERON, MANAGING MEMBER<br>8010 BALBOA AVENUE<br>SAN DIEGO, CA 92111-2417 | CHRYSLER REALTY COMPANY LLC | 8010 BALBOA AVENUE<br>SAN DIEGO, CA 92111-2417 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/30/2003 | $0.00 |
| WATTS AUTOMOTIVE GROUP LLC<br>ATTN: TIMOTHY SHAWN WATTS, MANAGING MEMBER<br>14617 CIVIC DRIVE<br>VICTORVILLE, CA 92394 | CHRYSLER REALTY COMPANY LLC | 14617 CIVIC DRIVE<br>VICTORVILLE, CA 92394 | OPTION AGREEMENT<br>EXECUTION DATE: 2/8/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GRL PROPERTIES 2005 LLC<br>ATTN: LAWRENCE W. GREEN, MEMBER<br>390 S. BROADWAY<br>BLYTHE, CA 92225 | CHRYSLER REALTY COMPANY LLC | 508 EAST HOBSONWAY<br>BLYTHE, CA 92225 | OPTION AGREEMENT<br>EXECUTION DATE: 8/8/2006 | $0.00 |
| A & P PROPERTY INVESTMENT LLC<br>ATTN: PRESIDENT<br>955 VENTURA STREET<br>FILLMORE, CA 93015 | CHRYSLER REALTY COMPANY LLC | 955 W VENTURA STREET<br>FILLMORE, CA 93015 | OPTION AGREEMENT<br>EXECUTION DATE: 7/31/2006 | $0.00 |
| SUPERIOR AUTO OF S.G.V., LLC<br>610 NEWPORT CENTER DR., SUITE 840<br>NEWPORT BEACH, CA 92660<br><br>SUPERIOR PROPERTY OF 17621 GALE LLC<br>610 NEWPORT CENTER DR., SUITE 840<br>NEWPORT BEACH, CA 92660 | CHRYSLER REALTY COMPANY LLC | 17621 GALE AVENUE<br>CITY OF INDUSTRY, CA 91748 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2005 | $0.00 |
| RICHARD S. MCCUNE, JR.<br>2340 NATIONAL CITY BOULEVARD<br>NATIONAL CITY, CA 91950 | CHRYSLER REALTY COMPANY LLC | 1885 AUTO PARK PLACE<br>CHULA VISTA, CA 91911 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 2/22/2006 | $0.00 |
| ROBERT H. TUTTLE AND JAMES H. CLICK AS OWNED BY CT PROPERTIES LLC<br>ATTN: JAMES H. CLICK, VICE PRESIDENT<br>41 AUTO CENTER DRIVE<br>IRVINE, CA 92618<br><br>TUTTLE-CLICK, INC.<br>ATTN: JAMES H. CLICK, CHAIRMAN OF THE BOARD<br>40 AUTO CENTER DRIVE<br>IRVINE, CA 92618 | CHRYSLER REALTY COMPANY LLC | 40 AUTO CENTER DRIVE<br>IRVINE, CA 92618 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/1/2006 | $0.00 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>FN SUNNYVALE PROEPRTIES, LLC<br>ATTN: FARSHAD NIKNAM<br>1095 E. EL CAMINO REAL<br>SUNNYVALE, CA 94087 | CHRYSLER REALTY COMPANY LLC | 1095 W. EL CAMINO REAL<br>SUNNYVALE, CA 94086 | OPTION AGREEMENT<br>EXECUTION DATE: 10/17/2007 | $0.00 |
| GMG INVESTMENTS<br>ATTN: JOHN GARDNER, PRESIDENT<br>4460 NORTH MCHENRY<br>MODESTO, CA 95356 | CHRYSLER REALTY COMPANY LLC | 4460 NORTH MCHENRY<br>MODESTO, CA 95356 | OPTION AGREEMENT<br>EXECUTION DATE: 2/25/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| LITHIA REAL ESTATE<br>2150 ORION DRIVE<br>CONCORD, CA  84520<br><br>SOLANO WAY PARTNERSHIP<br>2150 ORION DRIVE<br>CONCORD, CA  84520<br><br>SOLANO WAY PARTNERSHIP<br>ATTN: BERNARD L. MAGNUSSEN, GENERAL PARTNER<br>2150 ORION DRIVE<br>CONCORD, CA  84520 | CHRYSLER REALTY COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA  94520 | ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 9/8/1986 | $0.00 |
| SOLANO WAY<br>ATTN: BERNARD L. MAGNUSSEN, GENERAL PARTNER<br>2150 ORION DRIVE<br>CONCORD, CA  84520 | CHRYSLER REALTY COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA  94520 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 9/8/1986 | $0.00 |
| SOLANO WAY PARTNERSHIP<br>ATTN: BERNARD L. MAGNUSSEN<br>800 CONCAR DRIVE<br>SAN MATEO, CA  94402<br><br>SOLANO WAY PARTNERSHIP<br>C/O GERMINO, LAYNE, BRODIE, RUNTE, MAGUIRE & MACKAY; ATTN: JOHN O. GERMINO<br>2500 EL CAMINO REAL<br>PALO ALTO, CA  94306 | CHRYSLER REALTY COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA  94520 | OPTION AGREEMENT<br>EXECUTION DATE: 9/8/1986 | $0.00 |
| COUNTY OF CONTRA COSTA<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS<br>171 JOHN GLENN DRIVE<br>CONCORD, CA  94520<br><br>SOLANO WAY PARTNERSHIP<br>C/O MAGNUSSEN DATSUN-VOLKSWAGEN<br>800 CONCAR DRIVE<br>SAN MATEO, CA  94402 | CHRYSLER REALTY COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA  94520 | OPTION TO LEASE<br>EXECUTION DATE: 6/4/1985 | $0.00 |
| CARL E BURGER & MARY LEE BURGER<br>8355 HERCULES<br>LA MESA, CA  91942<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI  48034<br><br>JAMES K BOAZ & BETSY H. BOAZ<br>8355 HERCULES<br>LA MESA, CA  91942 | CHRYSLER REALTY COMPANY LLC | 8355 HERCULES<br>LA MESA, CA  91942 | AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 10/19/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CARL E BURGER & JAMES K BOAZ<br>8355 HERCULES<br>LA MESA, CA  91942<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI  48034 | CHRYSLER REALTY<br>COMPANY LLC | 8355 HERCULES<br>LA MESA, CA  91942 | OPTION AGREEMENT<br>EXECUTION DATE: 9/4/1987 | $0.00 |
| GOODWIN FAMILY TRUST<br>ATTN: JERRY I. GOODWIN, TRUSTEE<br>260 PERALTA HILLS DR.<br>ANAHEIM, CA  92807 | CHRYSLER REALTY<br>COMPANY LLC | 1110 ORANGETHORPE BOULEVARD<br>FULLERTON, CA  92833 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 4/8/1991 | $0.00 |
| CALIFORNIA FIRST BANK<br>ATTN: A. WILLIAM PAYNE, REAL ESTATE<br>LOAN OFFICER<br>1055 N. MAIN STREET<br>SANTA ANA, CA  92807<br><br>JERRY I. GOODWIN<br>260 PERALTA HILLS DR.<br>ANAHEIM, CA  92807 | CHRYSLER REALTY<br>COMPANY LLC | 1110 ORANGETHORPE BOULEVARD<br>FULLERTON, CA  92833 | OPTION AGREEMENT<br>EXECUTION DATE: 3/31/1986 | $0.00 |
| DON LAMAR AND SHIRLEY LAMAR AS CO-<br>TRUSTEES OF LAMAR FAMILY TRUST<br>11 NARBONNE<br>NEWPORT BEACH, CA  92660 | CHRYSLER REALTY<br>COMPANY LLC | 18201 STUDEBAKER ROAD<br>CERRITOS, CA  90703 | EXECUTION DATE: 3/23/1988 | $0.00 |
| RICHARD LANE PEARSON & DIANE PEARSON<br>2829 NATIONAL CITY BOULEVARD<br>NATIONAL CITY, CA  92050 | CHRYSLER REALTY<br>COMPANY LLC | 2829 NATIONAL CITY BOULEVARD<br>NATIONAL CITY, CA  91950 | OPTION AGREEMENT<br>EXECUTION DATE: 11/23/1991 | $0.00 |
| LOUIS AND PATRICIA J. FRIEDMAN<br>REVOCABLE ESTATE TRUST<br>ATTN: PATRICIA J. FRIEDMAN, TRUSTEE<br>1515 MAURINE PLACE<br>FULLERTON, CA  92631<br><br>MARTIN A MEADOR<br>242 N. HACIENDA BLVD<br>CITY OF INDUSTRY, CA  91744<br><br>MEADOR AUTOMOTIVE GROUP<br>ATTN: MARTIN A. MEADOR, PRESIDENT<br>242 N. HACIENDA BLVD<br>CITY OF INDUSTRY, CA  91744 | CHRYSLER REALTY<br>COMPANY LLC | 242 N. HACIENDA BOULEVARD<br>CITY OF INDUSTRY, CA  91744 | OPTION AGREEMENT<br>EXECUTION DATE: 12/13/1991 | $0.00 |
| POMONA DODGE INC.<br>ATTN: J. W. HERSHEY, PRESIDENT<br>10477 CENTRAL<br>MONTCLAIR, CA  91763 | CHRYSLER REALTY<br>COMPANY LLC | POMONA AUTO MALL | OPTION AGREEMENT<br>EXECUTION DATE: 12/18/1991 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| POMONA VALLEY JEEP-EAGLE INC.<br>ATTN: J. W. HERSHEY, PRESIDENT<br>10477 CENTRAL<br>MONTCLAIR, CA 91763 | CHRYSLER REALTY COMPANY LLC | 35 RIO RANCHO ROAD<br>POMONA, CA 91766 | OPTION AGREEMENT<br>EXECUTION DATE: 12/18/1991 | $0.00 |
| ELIAS WIDAH AND INGER MARIANNE HADDAD REVOCABLE LIVING TRUST<br>ATTN: ELIAS HADDAD, TRUSTEE<br>3812 BRADBURN DRIVE<br>BAKERSFIELD, CA 93306 | CHRYSLER REALTY COMPANY LLC | 5601 GASOLINE ALLEY<br>BAKERSFIELD, CA 93313 | OPTION AGREEMENT<br>EXECUTION DATE: 4/23/1992 | $0.00 |
| SMITH BROS. MOTORS INC.<br>ATTN: RICHARD SMITH, PRESIDENT<br>12300 SAN PABLO AVENUE<br>RICHMOND, CA 94805-1953 | CHRYSLER REALTY COMPANY LLC | 12300 SAN PABLO AVENUE<br>RICHMOND, CA 94805 | OPTION AGREEMENT<br>EXECUTION DATE: 10/20/1992 | $0.00 |
| STROUGH 1983 FAMILY TRUST<br>ATTN: DONALD V. STROUGH, TRUSTEE<br>P.O. BOX 1613<br>PEBBLE BEACH, CA 93953<br><br>VSG OF ANTIOCH, INC., ASSIGNED TO ANTIOCH DODGE, INC.<br>ATTN: JAMES F. MCDONALD, PRESIDENT<br>1725 WEST TENTH STREET<br>ANTIOCH, CA 94509 | CHRYSLER REALTY COMPANY LLC | 1725 WEST 10TH STREET<br>ANTIOCH, CA 94509 | OPTION AGREEMENT<br>EXECUTION DATE: 1/6/1993 | $0.00 |
| HASSEN IMPORTS PARTNERSHIP AND WEST COVINA MOTOTRS INC. D/B/A WEST COVINA DODGE<br>2000 EAST GARVEY AVENUE SOUTH<br>WEST COVINA, CA 91791-1911 | CHRYSLER REALTY COMPANY LLC | 2000 EAST GARVEY AVENUE SOUTH<br>WEST COVINA, CA 91791 | EXECUTION DATE: 5/31/1999 | $0.00 |
| UNION DODGE<br>ATTN: PRESIDENT<br>9898 TRASK AVENUE<br>GARDEN GROVE, CA 92647 | CHRYSLER REALTY COMPANY LLC | 9898 TRASK AVENUE<br>GARDEN GROVE, CA 92647 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 1/15/1998 | $0.00 |
| GEMSTONE PROPERTIES; SECOND AMENDMENT MADE NEW OPTIONOR MEGA DEALER, LLC<br>36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | CHRYSLER REALTY COMPANY LLC | 36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | EXECUTION DATE: 5/31/1995 | $0.00 |
| CENTER FIELD PROPERTIES, LLC<br>ATTN: ROBERT SHERR, PRESIDENT<br>12 AVENIDA AUORA<br>PALM DESERT, CA 92265 | CHRYSLER REALTY COMPANY LLC | 36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 3/15/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MEGA DEALER LLC<br>ATTN: JOREGE VELARDE, MANAGER<br>68144 KYLE ROAD<br>CATHEDRAL CITY, CA 92234 | CHRYSLER REALTY<br>COMPANY LLC | 36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | SECOND AMENDMENT TO OPTION<br>AGREEMENT<br>EXECUTION DATE: 7/24/2007 | $0.00 |
| ROBERT BYINGTON AND BARBARA<br>BYINGTON<br>3333 AUTO CENTER CIRCLE<br>STOCKTON, CA 95212-2837 | CHRYSLER REALTY<br>COMPANY LLC | 3333 AUTO CENTER CIRCLE<br>STOCKTON, CA 95212-2837 | EXECUTION DATE: 9/27/1996 | $0.00 |
| ACP MOTORS LLC<br>ATTN: JAMES H. SMITH,MANAGER<br>2925A HARBOR BLVD<br>COSTA MESA, CA 92626<br><br>M.F. SALTA COMPANY INC.<br>ATTN: JAMES H. SMITH, VICE-PRESIDENT<br>P.O. BOX 6225<br>LAKEWOOD, CA 90714 | CHRYSLER REALTY<br>COMPANY LLC | 2929 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 1/16/2001 | $0.00 |
| ACP MOTORS LLC<br>C/O ATLAS CHRYSLER PLYMOUTH, INC.<br>2925A HARBOR BLVD<br>COSTA MESA, CA 92626<br><br>M.F. SALTA COMPANY INC.<br>ATTN: JAMES H. SMITH, VICE-PRESIDENT<br>P.O. BOX 6225<br>LAKEWOOD, CA 90714 | CHRYSLER REALTY<br>COMPANY LLC | 2929 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 1/16/2001 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>PASADENA CHRYSLER PLYMOUTH INC.<br>ATTN: PRESIDENT<br>2965 E. COLORADO BLVD<br>PASADENA, CA 91107 | CHRYSLER REALTY<br>COMPANY LLC | 2965 EAST COLORADO BOULEVARD<br>PASADENA, CA 91107 | OPTION AGREEMENT<br>EXECUTION DATE: 9/3/1997 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>PILAND PROPERTIES LLC<br>ATTN: RICHARD EVANS, MANAGER<br>16701 BEACH BLVD<br>HUNTINGTON BEACH, CA 92647 | CHRYSLER REALTY<br>COMPANY LLC | 16661 BEACH BOULEVARD<br>HUNTINGTON BEACH, CA 92647 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/30/2008 | $0.00 |
| CHARLES BARKER AND CAROL BARKER<br>30421 VIA ANDALUSIA<br>SAN JUAN CAPISTRANO 92675 | CHRYSLER REALTY<br>COMPANY LLC | 16661 BEACH BOULEVARD<br>HUNTINGTON BEACH, CA 92647 | OPTION AGREEMENT<br>EXECUTION DATE: 9/10/1996 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>COOKSEY, TOOLEN, GAGE, DUFFY AND WOOG<br>ATTN: BYRON J. BAHR<br>535 ANTON BOULEVARD, 10TH FLOOR<br>COSTA MESA, CA 92626-1977 | CHRYSLER REALTY<br>COMPANY LLC | 16661 BEACH BOULEVARD<br>HUNTINGTON BEACH, CA 92647 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/2008 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>HARTZHEIM ENTERPRISES LLC<br>1050 WEST CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95158-8400 | CHRYSLER REALTY<br>COMPANY LLC | 1050 WEST CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95158-8400 | OPTION AGREEMENT<br>EXECUTION DATE: 10/18/1996 | $0.00 |
| WEIBEL ENTERPRISES LLC<br>ATTN ROGER WEIBEL<br>200 ALPINE STREET<br>LONGMONT, CO 80501 | CHRYSLER REALTY<br>COMPANY LLC | 200 ALPINE STREET<br>LONGMONT, CO 80501 | OPTION AGREEMENT<br>EXECUTION DATE: 7/28/2004 | $0.00 |
| W. DOUGLAS MORELAND<br>2727 SOUTH HAVANA<br>AURORA,, CO 80014 | CHRYSLER REALTY<br>COMPANY LLC | 9980 E. ARAPAHOE ROAD<br>ENGLEWOOD, CO 80112 | OPTION AGREEMENT<br>EXECUTION DATE: 12/15/1997 | $0.00 |
| CHRISTOPHER HALL REALTY LLC<br>ATTN CHRISTPOHER C. HALL<br>7700 W. COLFAX AVENUE<br>LAKEWOOD, CO 80215<br><br>COMERICA BANK<br>500 WOODWARD AVENUE,<br>DETRIOT, MI 48226 | CHRYSLER REALTY<br>COMPANY LLC | COLFAX AVENUE<br>LAKEWOOD, CO 80215 | OPTION AGREEMENT<br>EXECUTION DATE: 5/28/1998 | $0.00 |
| BANK ONE, ARIZONA, N.A.<br>ATTN ASSISTANT VICE PRESIDENT<br>PO BOX 71 (AZ1-2304)<br>PHOENIX, AZ 85001<br><br>CHRISTOPHER HALL REALTY LLC<br>ATTN CHRISTPOHER C. HALL<br>7700 WEST COLFAX<br>LAKEWOOD, CO 80215<br><br>COMERICA BANK<br>ATTN VICE PRESIDENT<br>500 WOODWARD AVE<br>DETROIT, MI 48226 | CHRYSLER REALTY<br>COMPANY LLC | COLFAX AVENUE<br>GOLDEN, CO 80401 | AMENDMENT NO.1 TO OPTION AGREEMENT<br>EXECUTION DATE: 4/23/1999 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRISTOPHER HALL REALTY LLC<br>ATTN CHRISTPOHER C. HALL<br>7700 W. COLFAX AVE<br>GOLDEN, CO 80401 | CHRYSLER REALTY<br>COMPANY LLC | COLFAX AVENUE<br>GOLDEN, CO 80401 | OPTION AGREEMENT<br>EXECUTION DATE: 5/10/2001 | $0.00 |
| CARLIN FAMILY LLC<br>6 CROSSLAND ROAD<br>COLORADO SPRINGS, CO 80906 | CHRYSLER REALTY<br>COMPANY LLC | 7455 AUSTIN BLUFFS PARKWAY<br>COLORADO SPRINGS, CO 80923 | OPTION AGREEMENT<br>EXECUTION DATE: 10/15/2003 | $0.00 |
| WELLS FARGO BANK, NA<br>ATTN PAUL J. CLUFF<br>877 W MAIN ST # 100<br>BOISE, ID 83702 | CHRYSLER REALTY<br>COMPANY LLC | 7455 AUSTIN BLUFFS PARKWAY<br>COLORADO SPRINGS, CO 80923 | SUBORDINATION OF OPTION AGREEMENT<br>EXECUTION DATE: 11/16/2006 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>W. DOUGLAS MORELAND AND CAROL C.<br>MORELAND<br>2727 S. HAVANA<br>AURORA, CO 80232 | CHRYSLER REALTY<br>COMPANY LLC | 2727 S. HAVANA<br>AURORA, CO 80232 | OPTION AGREEMENT<br>EXECUTION DATE: 8/31/1989 | $0.00 |
| EMICH AMC-JEEP<br>16300 W. COLFAX AVENUE<br>GOLDEN, CO 80401<br><br>FRED F. EMICH III<br>16300 W. COLFAX AVENUE<br>GOLDEN, CO 80401 | CHRYSLER REALTY<br>COMPANY LLC | 16300 W. COLFAX AVENUE<br>GOLDEN, CO 80401 | OPTION AGREEMENT<br>EXECUTION DATE: 12/10/1990 | $0.00 |
| HOLLISTER AUTO SALES LLC<br>2100 30TH STREET<br>BOULDER, CO 80306<br><br>MAGERY M. HOLLISTER AND E.M. HOLLISTER<br>48633 SUNDROP CT.<br>PALM DESERT, CA 92260<br><br>MAGERY M. HOLLISTER AND E.M. HOLLISTER<br>7380 WINDSOR DR<br>BOULDER, CO 80301 | CHRYSLER REALTY<br>COMPANY LLC | 2100 30TH STREET<br>BOULDER, CO 80306 | OPTION-B AGREEMENT<br>EXECUTION DATE: 11/3/1993 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>W.D. MORELAND AND CAROL C. MORELAND<br>2727 S. HAVANA<br>DENVER, CO 80232 | CHRYSLER REALTY<br>COMPANY LLC | 505 S. HAVANA<br>DENVER, CO 80012 | OPTION AGREEMENT<br>EXECUTION DATE: 12/21/1994 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| W. DOUGLAS MORELAND<br>350 S. HAVANA<br>AURORA, CO 80012-2001 | CHRYSLER REALTY<br>COMPANY LLC | 350 S. HAVANA<br>AURORA, CO 80012-2001 | OPTION AGREEMENT<br>EXECUTION DATE: 7/22/1997 | $0.00 |
| JMF, LLC<br>ATTN: JOHN A. PAMBIACHI<br>PO BOX 2<br>RIDGEFIELD, CT 06877 | CHRYSLER REALTY<br>COMPANY LLC | 665 DANBURY ROAD<br>RIDGEFIELD, CT 06877 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 6/19/2006 | $0.00 |
| JOHN L. ORSINI<br>8 PERKINS DRIVE<br>WALLINGFORD, CT 06492 | CHRYSLER REALTY<br>COMPANY LLC | 406 S. ORCHARD STREET<br>WALLINGFORD, CT 06492 | RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 11/8/1989 | $0.00 |
| JEANETTE M. CHURCH<br>28 COUNTY STREET<br>NORWALK, CT 06851<br><br>YANKEE AUTO MANAGEMENT, LLC<br>ATTN: PAUL GARAVEL<br>322 WESTPORT AVENUE<br>NORWALK, CT 06851 | CHRYSLER REALTY<br>COMPANY LLC | 300 WESTPORT AVENUE<br>NORWALK, CT 06851 | OPTION AGREEMENT<br>EXECUTION DATE: 3/16/2009 | $0.00 |
| DJB ENTERPRISES LLC<br>189 S. DUPONT<br>NEW CASTLE, DE 19720 | CHRYSLER REALTY<br>COMPANY LLC | 196 S. DUPONT HIGHWAY<br>NEW CASTLE, DE 19720 | EXECUTION DATE: 7/1/2005 | $0.00 |
| ROBERT T. JONES, JR. – BCD KIRKWOOD,<br>LLC<br>4800 KIRKWOOD HWY<br>WILMINGTON, DE 19808<br><br>ROBERT T. JONES, JR. – BCD KIRKWOOD,<br>LLC<br>PO BOX 5228<br>WILMINGTON, DE 19808-0228 | CHRYSLER REALTY<br>COMPANY LLC | 4800 KIRKWOOD HIGHWAY<br>WILMINGTON, DE 19808 | OPTION AGREEMENT<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| ROBERT T. JONES, JR. – BCP KIRKWOOD,<br>LLC<br>4800 KIRKWOOD HWY.<br>WILMINGTON, DE 19808<br><br>ROBERT T. JONES, JR. – BCP KIRKWOOD,<br>LLC<br>PO BOX 5228<br>WILMINGTON, DE 19808-0228 | CHRYSLER REALTY<br>COMPANY LLC | 3807 KIRKWOOD HWY<br>WILMINGTON, DE 19808 | OPTION AGREEMENT<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| HENDRIXSON GROUP NEWARK<br>244 E. CLEVELAND<br>NEWARK, DE 19711-3711 | CHRYSLER REALTY<br>COMPANY LLC | 244 E. CLEVELAND<br>NEWARK, DE 19711-3711 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/18/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| HENDRIXSON GROUP NEWARK<br>244 E. CLEVELAND<br>NEWARK, DE 19711-3711<br><br>PROVIDENT NATIONAL BANK<br>100 S. BROAD STREET<br>16TH FLOOR<br>PHILADELPHIA, PA 19101 | CHRYSLER REALTY<br>COMPANY LLC | 244 E. CLEVELAND<br>NEWARK, DE 19711-3711 | OPTION AGREEMENT<br>EXECUTION DATE: 1/25/1989 | $0.00 |
| BAKER MOTORS INC.<br>3006 GOVERNOR PRINTZ BOULEVARD<br>WILMINGTON, DE 19802 | CHRYSLER REALTY<br>COMPANY LLC | 3006 GOVERNOR PRINTZ<br>BOULEVARD<br>WILMINGTON, DE 19802 | OPTION AGREEMENT<br>EXECUTION DATE: 2/20/1991 | $0.00 |
| DAIMLERCHRYSLER SERVICES NORTH<br>AMERICA LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>G&A REAL ESTATE OF DAVIE INC.<br>ATTN DANIEL GREGORY<br>5455 S. UNIVERSITY DRIVE<br>DAVIE, FL 33328 | CHRYSLER REALTY<br>COMPANY LLC | 5455 S. UNIVERSITY DRIVE<br>DAVIE, FL 33328 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/2005 | $0.00 |
| GRIFFIN LIMITED PARTNERSHIP LTD.<br>4159 CLEARWATER LANE<br>JACKSONVILLE, FL 32223-2037 | CHRYSLER REALTY<br>COMPANY LLC | 1515 WELLS ROAD<br>ORANGE PARK, FL 32073 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/1997 | $0.00 |
| DODGE CHRYSLER JEEP OF WINTER HAVEN,<br>INC. F/K/A WINTER HAVEN CHRYSLER<br>PLYMOUTH DODGE JEEP<br>ATTN: RALPH E. MAHALEK<br>299 CYPRESS GARDEN BOULEVARD<br>WINTER HAVEN, FL 33880 | CHRYSLER REALTY<br>COMPANY LLC | 190 AVENUE K SOUTHWEST<br>WINTER HAVEN, FL 33880 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2006 | $0.00 |
| DAIMLERCHRYSLER SERVICES NORTH<br>AMERICA LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>ARRIGO ENTERPRISES<br>ATTN JAMES ARRIGO, PRESIDENT<br>2101 OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33409 | CHRYSLER REALTY<br>COMPANY LLC | 6500 OKEECHOBEE BOULEVARD<br>WEST PALM BEACH, FL 33409 | OPTION AGREEMENT<br>EXECUTION DATE: 1/27/2004 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326 <br><br> SSI PROPERTIES, INC. 20 S. SANTA CRUZ AVENUE, SUITE 300 LOS GATOS, CA 95030 | CHRYSLER REALTY COMPANY LLC | 7090 CORAL WAY MIAMI, FL 68064 | OPTION AGREEMENT EXECUTION DATE: 6/28/2007 | $0.00 |
| DADE JEEP CHRYSLER DODGE, INC. ATTN MARTIN A. KAYE 15895 S. DIXIE HIGHWAY MIAMI, FL 33157 <br><br> DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326 | CHRYSLER REALTY COMPANY LLC | 13355 SW 137TH AVENUE MIAMI (KENDALL LAKES), FL 33186 | OPTION AGREEMENT EXECUTION DATE: 5/10/2008 | $0.00 |
| AMSI ATTN STEVE TERRY 515 EAST OLAS BLVD FT LAUDERDALE, FL 33301 <br><br> TT OF SAND LAKE INC. D/B/A CENTRAL FLORIDA CHRYSLER 8675 COMMODITY CIRCLE ORLANDO, FL 32819 | CHRYSLER REALTY COMPANY LLC | 8675 COMMODITY CIRCLE ORLANDO, FL 32819 | OPTION AGREEMENT EXECUTION DATE: 7/22/2003 | $0.00 |
| AMSI ATTN TERRY TAYLOR 515 LAS OLAS BLVD, STE 900 FT LAUDERDALE, FL 33301 <br><br> TT OF COMMERCIAL INC. ATTN TERRY TAYLOR 5607 MADISON AVENUE TAMARAC, FL 33321 | CHRYSLER REALTY COMPANY LLC | 5607 MADISON AVENUE TAMARAC, FL 33321 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 9/8/2003 | $0.00 |
| MLF PROPERTIES, LLC ATTN MARK FLOYD 4815 SOUTH U.S. 1 FORT PIERCE, FL 34982 | CHRYSLER REALTY COMPANY LLC | 5851 S. US HIGHWAY 1 FORT PIERCE, FL 32124 | OPTION AGREEMENT EXECUTION DATE: 11/15/2006 | $0.00 |
| NAPLETON ENTERPRISES LLC ATTN EDWARD E NAPLETON 1460 E. OSCEOLA PARKWAY KISSIMMEE, FL 34744 | CHRYSLER REALTY COMPANY LLC | 1460 E. OSCEOLA PARKWAY KISSIMMEE, FL 34744 | OPTION AGREEMENT EXECUTION DATE: 3/1/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JERRY ULM DODGE (WARD LAUREL PROPERTY, LLC) ATTN JERRY ULM, PRESIDENT 2966 NORTH DALE MABRY HIGHWAY TAMPA, FL 33607 | CHRYSLER REALTY COMPANY LLC | 2730 NORTH DALE MARBY HIGHWAY TAMPA, FL 33607 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 8/28/2006 | $0.00 |
| JERRY ULM DODGE (WARD LAUREL PROPERTY, LLC) ATTN JERRY ULM, PRESIDENT 2966 NOPRTH DALE MABRY HIGHWAY TAMPA, FL 33607 | CHRYSLER REALTY COMPANY LLC | 2966 NORTH DALE MARBY HIGHWAY TAMPA, FL 33607 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 8/28/2006 | $0.00 |
| DOHERTY HOLDINGS SECOND, LLC ATTN CHRIS DOHERTY 1200 W. MEMORIAL BLVD. LAKELAND, FL 33815 <br><br> SUNTRUST BANK 200 SOUTH ORANGE AVE. ORLANDO, FL 32801 | CHRYSLER REALTY COMPANY LLC | 5751 EAGLE VAIL DRIVE 32822 ORLANDO, FL 32822 | OPTION AGREEMENT EXECUTION DATE: 7/31/2007 | $0.00 |
| DAIMLERCHRYSLER SERVICES NORTH AMERICA LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326 <br><br> G&A REAL ESTATE INC. ATTN DANIEL GREGORY 15859 STATE ROAD 50 CLERMONT, FL 34711 <br><br> G&A REAL ESTATE INC. ATTN DANIEL GREGORY 5455 S. UNIVERSITY DRIVE DAVIE, FL 33328 | CHRYSLER REALTY COMPANY LLC | 15859 STATE ROAD 50 CLERMONT, FL 34711 | OPTION AGREEMENT EXECUTION DATE: 8/21/2007 | $0.00 |
| NAPLES DODGE, INC. 6381 AIRPORT PULLING ROAD NORTH NAPLES, FL 34109 <br><br> NAPLES DODGE, INC. 6381 AIRPORT PULLING ROAD NORTH NAPLES, FL 34109 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD. NAPLES, FL 34112 | OPTION AGREEMENT EXECUTION DATE: 9/17/2007 | $0.00 |
| JONATHAN R. MYERS 3550 EAST TAMIAMI TRAIL NAPLES, FL 34112 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD. NAPLES, FL 34112 | OPTION AGREEMENT EXECUTION DATE: 10/1/2007 | $0.00 |
| NAPLES DODGE, INC. 6381 AIRPORT PULLING ROAD NORTH NAPLES, FL 34109 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD. NAPLES, FL 34112 | PARTIAL RELEASE OF LEASE OPTION EXECUTION DATE: 10/2/2008 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NAPLES DODGE, INC.<br>6381 AIRPORT PULLING ROAD NORTH<br>NAPLES, FL 34109 | CHRYSLER REALTY<br>COMPANY LLC | 6381 AIRPORT PULLING RD.<br>NAPLES, FL 34112 | PARTIAL RELEASE OF LEASE OPTION<br>EXECUTION DATE: 10/2/2008 | $0.00 |
| FERMAN ON 54, INC.<br>ATTN VICE PRESIDENT<br>1306 W. KENNEDY BLVD.<br>TAMPA, FL 33606<br><br>R. JAMES ROBBINS, JR., ESQ.<br>HILL WARD & HENDERSON, PA<br>101 E. KENNEDY BLVD., SUITE 3700<br>TAMPA, FL 33606 | CHRYSLER REALTY<br>COMPANY LLC | 24314 S.R. 52<br>LUTZ, FL 33559 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/27/2007 | $0.00 |
| FERMAN ON 54, INC.<br>ATTN VICE PRESIDENT<br>1306 W. KENNEDY BLVD.<br>TAMPA, FL 33606<br><br>R. JAMES ROBBINS, JR., ESQ.<br>HILL WARD & HENDERSON, PA<br>101 E. KENNEDY BLVD., SUITE 3700<br>TAMPA, FL 33602 | CHRYSLER REALTY<br>COMPANY LLC | 24260 S.R. 54<br>LUTZ, FL 33559 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/27/2007 | $0.00 |
| ARRIGO DCJ SAWGRASS, INC.<br>5901 MADISON AVENUE<br>TAMARAC, FL 33321 | CHRYSLER REALTY<br>COMPANY LLC | 5901 MADSION AVENUE<br>TAMARAC, FL 33321 | OPTION AGREEMENT<br>EXECUTION DATE: 4/8/2008 | $0.00 |
| JERRY ULM DODGE, INC.<br>ATTN JERRY ULM, PRESIDENT<br>2710 DALE MABRY HIGHWAY<br>TAMPA, FL 33607 | CHRYSLER REALTY<br>COMPANY LLC | 2710 DALE MABRY HIGHWAY<br>TAMPA, FL 33607 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 4/16/2008 | $0.00 |
| DJR REALTY LLC<br>ATTN JAMES RIVCHIN<br>16501 SOUTH DIXIE HWY<br>MIAMI, FL 33157<br><br>DJR REALTY LLC<br>C/0 LAW OFFICE OF DAVID HARRIS SINGER<br>13320 SW 128TH ST<br>MIAMI, FL 33186<br><br>SUNTRUST BANK<br>ATTN PAUL BERRYMAN<br>515 E. LAS OLAS BOULEVARD, 7TH FLOOR<br>FT. LAUDERDALE, FL 33301 | CHRYSLER REALTY<br>COMPANY LLC | 16501 DIXIE HWY<br>MIAMI, FL 33157 | OPTION AGREEMENT<br>EXECUTION DATE: 4/25/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JAMES AND ROBERT WILSON<br>11945 N. FLORIDA AVENUE<br>TAMPA, FL 33682<br><br>PABO, LLC<br>11945 N. FLORIDA AVENUE<br>TAMPA, FL 33682 | CHRYSLER REALTY COMPANY LLC | 11945 N. FLORIDA AVENUE<br>TAMPA, FL 33682 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/27/2007 | $0.00 |
| FIRST FLORIDA BANK, N.A.<br>ATTN AREA SR VP<br>1109 E. NEW HAVEN AVENUE<br>MELBOURNE, FL 32901<br><br>PAUL BRONSTEIN AND JOSEPH BRETT<br>200 NASA BOULEVARD<br>MELBOURNE, FL 32901 | CHRYSLER REALTY COMPANY LLC | 200 NASA BOULEVARD<br>MELBOURNE, FL 32901 | OPTION AGREEMENT<br>EXECUTION DATE: 5/13/1987 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>JAMES AND JACQUELINE LEONARD<br>622 WEST 15TH STREET<br>PANAMA CITY, FL 32401 | CHRYSLER REALTY COMPANY LLC | 622 W. 15TH STREET<br>PANAMA CITY, FL 32401 | OPTION AGREEMENT<br>EXECUTION DATE: 12/29/1986 | $0.00 |
| SPEEDWAY DODGE INC. D/B/A DAYTONA DODGE<br>1450 N. TOMOKA FARMS ROAD<br>DAYTONA BEACH, FL 32124 | CHRYSLER REALTY COMPANY LLC | 1450 N. TOMOKA FARMS ROAD<br>DAYTONA BEACH, FL 32124 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 1/22/2002 | $0.00 |
| FIRKINS ACQUISITIONS INC.<br>ATTN ROBERT FIRKINS, PRESIDENT<br>2700 FIRST STREET WEST<br>BRADENTON, FL 34205 | CHRYSLER REALTY COMPANY LLC | 2700 FIRST STREET WEST<br>BRADENTON, FL 34205 | OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1992 | $0.00 |
| THORNTON NISSAN INC. D/B/A THORNTON DODGE<br>ATTN GRADIE THORNTON, PRESIDENT<br>800 SOUTH VENICE BY-PASS<br>VENICE, FL 34285 | CHRYSLER REALTY COMPANY LLC | 800 U.S. 41 BY-PASS SOUTH<br>VENICE, FL 34285 | OPTION AGREEMENT<br>EXECUTION DATE: 2/11/1992 | $0.00 |
| HKD PROPERTIES INC.<br>6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL 32505 | CHRYSLER REALTY COMPANY LLC | 6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL 32505 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 7/3/2009 | $0.00 |
| FIRST AMERICAN BANK OF PENSACOLA, N.A.<br>33 WEST GARDEN STREET<br>PENSACOLA, FL 32501<br><br>HKD PROPERTIES INC.<br>6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL 32505 | CHRYSLER REALTY COMPANY LLC | 6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL 32505 | OPTION AGREEMENT<br>EXECUTION DATE: 12/20/1996 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER FINANCIAL COMPANYLLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>RMS LAND CO.<br>44101 WEST COLONIAL DRIVE<br>ORLANDO, FL 32802 | CHRYSLER REALTY<br>COMPANY LLC | 4101 W. COLONIAL DRIVE<br>ORLANDO, FL 32802 | OPTION AGREEMENT<br>EXECUTION DATE: 12/28/2000 | $0.00 |
| 777 NORTH STATE ROAD 7, INC.<br>ATTN HERBERT G. YARDLEY<br>777 N. STATE ROAD #7<br>PLANTATION, FL 33317 | CHRYSLER REALTY<br>COMPANY LLC | 777 NORTH STATE ROAD 7<br>PLANTATION, FL 33317 | OPTION AGREEMENT<br>EXECUTION DATE: 12/28/2006 | $0.00 |
| ROBERT AND FRANCES VAUGHN<br>PO BOX 781<br>BRANDON, FL 33511 | CHRYSLER REALTY<br>COMPANY LLC | 1728 W. BRANDON BOULEVARD<br>BRANDON, FL 33511 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/1998 | $0.00 |
| A&R WEST DADE, INC.<br>C/O PLANET AUTOMOTIVE GROUP, INC.<br>2333 PONCE DE LEON BLVD, STE 600<br>CORAL GABLES, FL 33143<br><br>POT/KIM BEACON, LLC<br>C/O PLANET AUTOMOTIVE GROUP, INC.<br>2333 PONCE DE LEON BLVD, STE 600<br>CORAL GABLES, FL 33143 | CHRYSLER REALTY<br>COMPANY LLC | 9975 NW 12TH STREET<br>MIAMI, FL 33172 | ASSIGNMENT AND ASSUMPTION OF OPTION<br>AGREEMENT<br>EXECUTION DATE: 6/20/2002 | $0.00 |
| A&R WEST DADE, INC.<br>C/O PLANET AUTOMOTIVE GROUP, INC.<br>2333 PONCE DE LEON BLVD, STE 600<br>CORAL GABLES, FL 33143 | CHRYSLER REALTY<br>COMPANY LLC | 9975 NW 12TH STREET<br>MIAMI, FL 33172 | OPTION AGREEMENT<br>EXECUTION DATE: 1/11/2002 | $0.00 |
| JOHN DAVID HOOVER<br>8701 ABERCORN STREET<br>SAVANNAH, GA 31406 | CHRYSLER REALTY<br>COMPANY LLC | 8501 ABERCORN PARKWAY<br>SAVANNAH, GA 31406 | OPTION AGREEMENT<br>EXECUTION DATE: 8/30/2007 | $0.00 |
| G. RICHARD POPE AND JAMES A. POPE<br>6130 MEMORIAL DRIVE<br>STONE MOUNTAIN, GA 30086<br><br>GMAC<br>ATTN ASSISTANT TREASURER<br>160 CLAIRMONT AVENUE, SUITE 450<br>DECATUR, GA 30030 | CHRYSLER REALTY<br>COMPANY LLC | 5554 MEMORIAL DRIVE<br>STONE MOUTNAIN, GA 30086<br><br>5554 MEMORIAL DRIVE<br>STONE MOUNTAIN, GA 30086 | OPTION AGREEMENT<br>EXECUTION DATE: 12/21/1988 | $0.00 |
| JAMES B VOYLES AND WILLIAM F. VOYLES<br>SR.<br>2360 WINDY HILL ROAD<br>MARIETTA, GA 30067 | CHRYSLER REALTY<br>COMPANY LLC | 789 COBB PARKWAY S.<br>MARIETTA, GA 30060 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/6/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JAMES B VOYLES AND WILLIAM F. VOYLES SR. 2360 WINDY HILL ROAD MARIETTA, GA 30067 | CHRYSLER REALTY COMPANY LLC | 789 COBB PARKWAY S. MARIETTA, GA 30060 | OPTION AGREEMENT EXECUTION DATE: 6/9/1988 | $0.00 |
| FIVE STAR DODGE PARTNERSHIP ASSOCIATES ATTN G. RIGARD POPE, JAMES A. POPE & CHARLES L. CANTRELL 3068 RIVERSIDE DRIVE MACON, GA 31210<br><br>GENERAL MOTORS ACCEPTANCE CORPORATION 106 CLAIRMONT AVENUE, SUITE 450 DECATUR, GA 30030 | CHRYSLER REALTY COMPANY LLC | 3068 RIVERSIDE DRIVE MACON, GA 31210 | OPTION AGREEMENT EXECUTION DATE: 4/10/1989 | $0.00 |
| FIVE STAR DODGE PARTNERSHIP ASSOCIATES ATTN G. RIGARD POPE, JAMES A. POPE & CHARLES L. CANTRELL 3068 RIVERSIDE DRIVE MACON, GA 31210 | CHRYSLER REALTY COMPANY LLC | 3068 RIVERSIDE DRIVE MACON, GA 31210 | OPTION AGREEMENT EXECUTION DATE: 3/1/1989 | $0.00 |
| EDWAD A. HOOVER PO BOX 13645 SAVANNAH, GA 31416<br><br>SUNTRUST BANK, SAVANNAH, N.A. 33 BULL STREET SAVANNAH, GA 31401 | CHRYSLER REALTY COMPANY LLC | 8701 ABERCORN PARKWAY SAVANNAH, GA 31406 | OPTION AGREEMENT EXECUTION DATE: 12/12/1996 | $0.00 |
| MACKING LTD. 4330 KUKUI GROVE ST. LIHUE, KAUAI, HI 96766 | CHRYSLER REALTY COMPANY LLC | 4330 KUKUI GROVE STREET LIHUE; KAUAI, HI 96766 | ASSIGNMENT AGREEMENT EXECUTION DATE: 12/1/1995 | $0.00 |
| KING AUTO CENTER INC. ATTN: CHARLES G. KING, PRESIDENT 4330 KUKUI GROVE ST. LIHUE, KAUAI, HI 96766 | CHRYSLER REALTY COMPANY LLC | 4330 KUKUI GROVE STREET LIHUE; KAUAI, HI 96766 | OPTION AGREEMENT EXECUTION DATE: 12/1/1995 | $0.00 |
| CLINTON NATIONAL BANK P.O. BOX 1510 C/O SMITH GILMORE CLINTON, IA 52733<br><br>KIMBERLY REALTY 1610 FIFTH AVENUE C/O JAMES R . KEEVAN MOLINE, IL 61265 | CHRYSLER REALTY COMPANY LLC | 625 W. KIMBERLY ROAD DAVENPORT, IA 52806-5715 | OPTION AGREEMENT EXECUTION DATE: 3/18/1999 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHARLIE M. ZOOK<br>2101 E SIXTH ST<br>P.O BOX 3226<br>SIOUX CITY, IA  51102<br><br>THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA<br>601 PIERCE STREET<br>P.O BOX 147<br>SIOUX CITY, IA  51102 | CHRYSLER REALTY COMPANY LLC | 2101 E SIXTH ST<br>SIOUX CITY, IA  51102 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1994 | $0.00 |
| MICKEY FAMILY. LLC<br>13815 SUNSET DRIVE<br>ATTN ROBERT A. MICKEY<br>FOUNTAIN HILLS, AZ  85268<br><br>MICKEY FAMILY. LLC<br>1919 DODGE ROAD<br>CEDAR RAPIDS, IA  52402 | CHRYSLER REALTY COMPANY LLC | 1919 DODGE ROAD<br>CEDAR RAPIDS, IA  52402 | OPTION AGREEMENT<br>EXECUTION DATE: 4/8/1998 | $0.00 |
| STANDARD BANK & TRUST CO.<br>7800 W. 95 TH STREET<br>ATTN: CHRISTOPHER TEREID<br>HICKORY HILLS, IL  60457<br><br>THE 1996 EDWARD J. BURKE FAMILY LIMITED PARTNERSHIP<br>1565 W. OGDEN AVENUE<br>NAPERVILLE, IL  60540 | CHRYSLER REALTY COMPANY LLC | 1565 W. OGDEN AVENUE<br>NAPERVILLE, IL  60540 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/2003 | $0.00 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI<br>P.O. BOX 12<br>ATTN: MARK H. MURRAY<br>FESTUS, MO  63028<br><br>LORD PROPERTIES LLC<br>500 ADMIRAL WEINEL BOULEVARD<br>ATTN: BRIAN LORD<br>COLUMBIA, IL  62236 | CHRYSLER REALTY COMPANY LLC | 500 ADMIRAL WEINEL BOULEVARD<br>COLUMBIA, IL  62236 | OPTION AGREEMENT<br>EXECUTION DATE: 3/25/2003 | $0.00 |
| DENNIS AND THERESE GUEST<br>20937  S. WESTERN AVENUE<br>ATTN: DENNIS AND THERESE GUEST<br>CHICAGO HEIGHTS, IL  60411 | CHRYSLER REALTY COMPANY LLC | 4550 W. LINCOLN HIGHWAY<br>MATTESON, IL  60443 | OPTION (TO LEASE)<br>EXECUTION DATE: 1/28/2000 | $0.00 |
| FIRST MIDWEST TRUST COMPANY AS TRUSTEE<br>121 NORTH CHICAGO ST.<br>JOLIET, IL  60432 | CHRYSLER REALTY COMPANY LLC | 1 S.W. FRONTAGE ROAD<br>SHOREWOOD, IL  60404 | AMENDMENT NO. 1 TO OPTION<br>EXECUTION DATE: 5/30/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIRST MIDWEST TRUST COMPANY AS TRUSTEE<br>121 NORTH CHICAGO ST.<br>JOLIET, IL 60432 | CHRYSLER REALTY COMPANY LLC | 1 S.W. FRONTAGE ROAD<br>SHOREWOOD, IL 60404 | OPTION AGREEMENT<br>EXECUTION DATE: 10/13/2000 | $0.00 |
| SAM AND ANNA LEMAN TRUST #1 AND SAM LEMAN INC.<br>1602 COMMERCE PARKWAY<br>BLOOMINGTON, IL 61704 | CHRYSLER REALTY COMPANY LLC | 1602 COMMERCE PARKWAY<br>BLOOMINGTON, IL 61704 | OPTION FOR ASSIGNMENT OF LEASES<br>EXECUTION DATE: 9/2/2005 | $0.00 |
| LYNCH PROPERTIES, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>P. O BOX 301144<br>CHICAGO, IL 60630<br><br>UPTOWN MOTORS<br>5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 60641 | CHRYSLER REALTY COMPANY LLC | 5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 61800 | OPTION FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 2/28/2008 | $0.00 |
| LYNCH PROPERTIES LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>P. O BOX 301144<br>CHICAGO, IL 60630<br><br>UPTOWN MOTORS<br>5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 60641 | CHRYSLER REALTY COMPANY LLC | 5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 61800 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 2/28/2008 | $0.00 |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHICAGO AS TRUSTEE<br>33 NORTH LASALLE STREET<br>CHICAGO, IL 60602<br><br>COMMUNITY BANK<br>357 ROOSEVELT ROAD<br>GLEN ELLYN, IL 60137 | CHRYSLER REALTY COMPANY LLC | 1400 E. ROOSEVELT ROAD<br>WHEATON, IL 60187 | OPTION AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| BOULEVARD BANK NATIONAL ASSN. AND TORCO CHRYSLER-PLYMOUTH INC.<br>402 NORTH MICHIGAN AVENUE<br>ATTN: ANTHONY M. TORTORIELLO<br>CHICAGO, IL 60611 | CHRYSLER REALTY COMPANY LLC | 800 E. ROOSEVELT ROAD<br>WHEATON, IL 60187 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/1986 | $0.00 |
| DEVON BANK, AN ILLINOIS-CHARTERED INSTITUTION<br>ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON<br>6445 N. WESTERN AVENUE<br>CHICAGO, IL 60645 | CHRYSLER REALTY COMPANY LLC | 5950 N. WESTERN AVENUE<br>CHICAGO, IL 60659 | GRANT OF RIGHTOF FIRST REFUSAL<br>EXECUTION DATE: 5/16/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| AMERICAN NATIONAL BANK & TRUST CO. OF CHCAGO AS TRRUSTEE ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 33 N. LASALLE STREET CHICAGO, IL  60690 | CHRYSLER REALTY COMPANY LLC | 5950 N. WESTERN AVENUE CHICAGO, IL  60659 | OPTION AGREEMENT EXECUTION DATE: 7/27/1990 | $0.00 |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHCAGO AS TRRUSTEE ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 5850 N. WESTERN AVENUE CHICAGO, IL  60659 | | | | |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHCAGO AS TRRUSTEE ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 5950 N. WESTERN AVENUE CHICAGO, IL  60659 | | | | |
| DEVON BANK, AN ILLINOIS-CHARTERED INSTITUTION ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 6445 N. WESTERN AVENUE CHICAGO, IL  60645 | | | | |
| STEPHEN R. NAPLETON/CAROL C. NAPLETON ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 6116 NORTH WESTERN AVENUE CHICAGO, IL  60659 | | | | |
| BANK ONE ROCKFORD N.A. AS TRUSTEE 401 EAST STATE ST. ROCKFORD, IL  61101 | CHRYSLER REALTY COMPANY LLC | 5711 E. STATE STREET ROCKFORD, IL  61108 | AMENDMENT TO OPTION AGREEMENT EXECUTION DATE: 6/5/1997 | $0.00 |
| BANK ONE ROCKFORD N.A. AS TRUSTEE 401 EAST STATE ST. ROCKFORD, IL  61104-1027 | CHRYSLER REALTY COMPANY LLC | 5711 E. STATE STREET ROCKFORD, IL  61108 | OPTION AGREEMENT EXECUTION DATE: 8/1/1995 | $0.00 |
| FIRST OF AMERICA BANK-ILLINOIS N.A. 120 WEST STATE STREET ROCKFORD, IL  61101 | | | | |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHICAGO AS TRUSTEE 27777 FRANKLIN ROAD SOUTHFIELD, MI  48034 | CHRYSLER REALTY COMPANY LLC | 7340 S. WESTERN AVENUE CHICAGO, IL  60636 | OPTION AGREEMENT EXECUTION DATE: 9/15/1998 | $0.00 |
| THE ROESCH FAMILY PARTNERSHIP 303 W. GRAND AVE. ATTN: LENACE A. RAESH BENSENVILLE, IL  60106 | CHRYSLER REALTY COMPANY LLC | 200 W. GRAND AVENUE ELMHURST, IL  60126 | OPTION AGREEMENT EXECUTION DATE: 10/2/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| WABASH PROPERTIES LLC<br>411 HAMILTON BLVD<br>SUITE 2002<br>PEORIA, IL 61602 | CHRYSLER REALTY COMPANY LLC | 3801 W. WABASH<br>SPRINGFIELD, IL 62711 | OPTION AGREEMENT<br>EXECUTION DATE: 6/24/2003 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>27777 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034<br><br>DANIEL P. FEENY AS TRUSTEE<br>1010 E. CHICAGO STREET<br>ATTN: DANIEL P. FEENY<br>ELGIN, IL 60120 | CHRYSLER REALTY COMPANY LLC | 1010 E. CHICAGO STREET<br>ELGIN, IL 60120 | OPTION AGREEMENT<br>EXECUTION DATE: 7/22/1997 | $0.00 |
| BILL ESTES REALTY, LLC<br>4105 W 96TH STREET<br>INDIANAPOLIS, IN 46268<br><br>BILL ESTES REALTY, LLC<br>C/O R.J. MCCONNELL, ESQ. - BOSE<br>MCKINNEY & EVANS LLP<br>135 NORTH PENNSYLVANIA STREET, SUITE 2700<br>INDIANAPOLIS, IN 46204<br><br>UAG INDIANAPOLIS, LLC<br>C/O UNITED AUTO GROUP, INC. - ATTN: GENERAL COUNSEL<br>13400 OUTER DRIVE WEST, SUITE 36-B<br>DETROIT, MI 48239 | CHRYSLER REALTY COMPANY LLC | 4505 W. 96TH STREET<br>INDIANAPOLIS, IN 46268 | LEASE AMENDMENT (WITH CONSENT OF LEASE OPTIONEE)<br>EXECUTION DATE: 12/11/2001 | $0.00 |
| DMI REALTY LLC<br>ATTN WILLIAM E ESTES<br>4105 W. 96TH STREET<br>INDIANAPOLIS, IN 46268 | CHRYSLER REALTY COMPANY LLC | 4505 W. 96TH STREET<br>INDIANAPOLIS, IN 46268 | OPTION AGREEMENT<br>EXECUTION DATE: 5/19/2000 | $0.00 |
| CARSON REALTY LLC<br>C/O BERT T. CARSON III<br>120 WEST TILDEN<br>BROWNSBURG, IN 46112<br><br>KRAFT REALTY LLC<br>ATTN THOMAS KRAFT<br>2695 E. MAIN STREET<br>PLAINFIELD, IN 46168<br><br>WESTGATE CHRYSLER-PLYMOUTH-JEEP-DODGE, INC.<br>ATTN PRESIDENT<br>2695 E. MAIN STREET<br>PLAINFIELD, IN 46168 | CHRYSLER REALTY COMPANY LLC | 2695 E. MAIN STREET<br>PLAINFIELD, IN 46168 | OPTION AGREEMENT (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 6/26/2001 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| O'BRIEN HOLDINGS<br>ATTN THOMAS F. O'BRIEN<br>5625 SUNSET LANE<br>INDIANAPOLIS, IN 46228 | CHRYSLER REALTY<br>COMPANY LLC | 4630 E. 96TH STREET<br>INDIANAPOLIS, IN 46240 | RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/10/2002 | $0.00 |
| BAR REAL ESTATE, LLC<br>ATTN BRET A. RAISOR<br>1985 W. STATE ROAD 28<br>FRANKFORT, IN 46041<br><br>FRACK, LLC<br>PO BOX 4427<br>LAFAYETTE, IN 47503 | CHRYSLER REALTY<br>COMPANY LLC | 1000 W. WALNUT STREET<br>FRANKFORT, IN 46041 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 4/15/2005 | $0.00 |
| YORK BROTHERS REALTY<br>ATTN NICKOLAS C YORK, PRESIDENT<br>1501 IINDIANAPOLIS ROAD<br>GREENCASTLE, IN 46135 | CHRYSLER REALTY<br>COMPANY LLC | 1765 S. STATE ROAD 231<br>CRAWFORDSVILLE, IN 47933 | OPTION AGREEMENT<br>EXECUTION DATE: 9/1/2005 | $0.00 |
| KAHLO III LLC<br>ATTN PETER B. KAHLO, VP<br>288 CONVENTRY WAY<br>NOBLESVILLE, IN 46060 | CHRYSLER REALTY<br>COMPANY LLC | 9900 PLEASANT STREET<br>NOBLESVILLE, IN 46060 | OPTION AGREEMENT<br>EXECUTION DATE: 3/29/2006 | $0.00 |
| BOWMAN HOLDINGS LLC<br>ATTN BRYAN BOWMAN<br>1608 WINSDOR COURT<br>SEYMOUR, IN 47274<br><br>BOWMAN HOLDINGS LLC<br>ATTN BRYAN BOWMAN<br>1873 E. TIPLON STREET<br>SEYMOUR, IN 47274 | CHRYSLER REALTY<br>COMPANY LLC | 2795 N STATE HWY 7<br>NORTH VERNON, IN 47265 | OPTION AGREEMENT<br>EXECUTION DATE: 4/19/2007 | $0.00 |
| C J 9610 LLC<br>9825 INDIANAPOLIS BLVD.<br>HIGHLAND, IN 46322 | CHRYSLER REALTY<br>COMPANY LLC | 9600 INDIANAPOLIS BOULEVARD<br>HIGHLAND, IN 46322 | OPTION AGREEMENT<br>EXECUTION DATE: 11/2/2006 | $0.00 |
| C J 9610 LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322 | CHRYSLER REALTY<br>COMPANY LLC | 9610 INDIANAPOLIS BOULEVARD<br>HIGHLAND, IN 46322 | OPTION AGREEMENT<br>EXECUTION DATE: 11/2/2006 | $0.00 |
| RAISOR DEVELOPMENT GROUP LLC<br>ATTN MICHAEL V RAISOR<br>2051 SAGAMORE PARKWAY, PO BOX 5028<br>LAFAYETTE, IN 47903 | CHRYSLER REALTY<br>COMPANY LLC | 1985 W. STATE ROAD 28<br>FRANKFORT, IN 46041 | OPTION AGREEMENT<br>EXECUTION DATE: 11/16/2006 | $0.00 |
| H. AND M. DEVELOPMENT<br>ATTN PRESIDENT<br>173 S. COUNTY ROAD 525 E.<br>AVON, IN 46123 | CHRYSLER REALTY<br>COMPANY LLC | 173 S. COUNTY ROAD 525 E.<br>AVON, IN 46123 | OPTION AGREEMENT<br>EXECUTION DATE: 2/7/2008 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DOUGLAS G. AND CHRISTINE E. MCKIBBEN 100 WEST U.S. 30 BYPASS FORT WAYNE, IN 46805 | CHRYSLER REALTY COMPANY LLC | 100 W. COLISEUM BOULEVARD FORT WAYNE, IN 46805 | AMENDMENT TO NO. 1 TO OPTION AGREEMENT EXECUTION DATE: 9/20/2005 | $0.00 |
| DOUGLAS G. AND CHRISTINE E. MCKIBBEN 100 WEST U.S. 30 BYPASS FORT WAYNE, IN 46805 | CHRYSLER REALTY COMPANY LLC | 100 W. COLISEUM BOULEVARD FORT WAYNE, IN 46805 | OPTION AGREEMENT EXECUTION DATE: 3/20/1986 | $0.00 |
| ST. JOSEPH BANK & TRUST CO. 202 SOUTH MICHIGAN SOUTH BEND, IN 46601 STYLIADES TRUST NO. 1 9604 INDIANAPOLIS BLVD HIGHLAND, IN 46322 | CHRYSLER REALTY COMPANY LLC | 9600 INDIANAPOLIS BOULEVARD HIGHLAND, IN 46322 | OPTION AGREEMENT EXECUTION DATE: 11/8/1985 | $0.00 |
| JOSEPH L. MARTIN DBA J&J RENTAL COMPANY 2705 NORTH MICHIGAN AVENUE PLYMOUTH, IN 46563-7813 | CHRYSLER REALTY COMPANY LLC | 2705 NORTH MICHIGAN AVENUE PLYMOUTH, IN | OPTION FOR ASSIGNMENT OF LEASE EXECUTION DATE: 12/11/1991 | $0.00 |
| ANTHONY PEMBERTON AND MICHAEL H. TOM D/B/A ANTHONY PEMBERTON AND MICHAEL H. TOM PARTERNSHIP 4120 DIXIE BEE ROAD TERRE HAUTE, IN 47802 | CHRYSLER REALTY COMPANY LLC | 4120 DIXIE BEE ROAD TERRE HAUTE, IN 47802 | OPTION AGREEMENT EXECUTION DATE: 6/30/1992 | $0.00 |
| BURGER-CALDWELL REAL ESTATE ENTERPRISES 2600 SOUTH THIRD STREET TERRE HAUTE, IN 47802 TERRE HAUTE FIRST NATIONAL BANK ONE FIRST FINANCIAL PLAZA TERRE HAUTE, IN 47807 | CHRYSLER REALTY COMPANY LLC | 2600 S. THIRD STREET TERRE HAUTE, IN 47802 | OPTION AGREEMENT EXECUTION DATE: 3/20/1997 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION ATTN: VICE PRESIDENT 27777 FRANKLIN RD SOUTHFIELD, MI 48034 T & MC LLC ATTN THOMAS J CATTERSON 500 N. SHADELAND AVENUE INDIANAPOLIS, IN 46219 | CHRYSLER REALTY COMPANY LLC | 500 N. SHADELAND AVENUE INDIANAPOLIS, IN 46219 | OPTION AGREEMENT EXECUTION DATE: 9/30/1998 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| RICHARD E. METZGER AND CHARLES RAYMOND SANCHCELLI JR., ANNE FRANCES SCHOEN, AND MARY KATHLEEN SHANAHAN AS CO-TRUSTEES. PO BOX 4572 LAFAYETTE, IN 47905<br><br>TWIN CITY DODGE INC. D/B/A TWIN CITY DODGE CHRYSLER PLYMOUTH 650 SAGAMORE PARKWAY SOUTH LAFAYETTE, IN 47905 | CHRYSLER REALTY COMPANY LLC | 650 SAGAMORE PARKWAY SOUTH LAFAYETTE, IN 47905 | OPTION (FOR ASSIGNMENT OF LEASE) EXECUTION DATE: 1/6/2005 | $0.00 |
| LANDERS MCLARTY OLATHE KS,LLC 15500 W.17TH STREET OLATHE, KS 66062<br><br>W-O ENTERPRISES 2535 SW SAMPSON RD LEES SUMMIT, MO 64082 | CHRYSLER REALTY COMPANY LLC | 15500 W.17TH STREET OLATHE, KS 66062 | OPTION AGREEMENT EXECUTION DATE: 12/12/2005 | $0.00 |
| ED SCHRAM AND ANN SCHRAM TRUST (SCHRAM CHRYSLER JEEP – TENANT) 3100 ANDERSON ROAD MANHATTAN, KS 66503 | CHRYSLER REALTY COMPANY LLC | 3100 ANDERSON ROAD MANHATTAN, KS 66503 | OPTION AGREEMENT EXECUTION DATE: 5/23/2006 | $0.00 |
| FRANK AND EVANGELINE THOMPSON 12852 SAGAMORE ROAD LEAWOOD, KS 66207<br><br>OVERLAND PARK STATE BANK & TRUST COMPANY 719 W. 80TH OVERLAND PARK, KS 66204 | CHRYSLER REALTY COMPANY LLC | 8775 METCALF OVERLAND PARK, KS 66212 | OPTION AGREEMENT EXECUTION DATE: 6/29/1988 | $0.00 |
| MANN LAND LLC 806 ALEXA DRIVE MT. STERLING, KY 40353 | CHRYSLER REALTY COMPANY LLC | 1815 IRVINE ROAD RICHMOND, KY 40475 | AMENDMENT TO OPTION TO LEASE EXECUTION DATE: 11/7/2007 | $0.00 |
| MANN LAND LLC 806 ALEXA DRIVE MT. STERLING, KY 40353 | CHRYSLER REALTY COMPANY LLC | 1815 IRVINE ROAD RICHMOND, KY 40475 | OPTION AGREEMENT EXECUTION DATE: 10/31/2003 | $0.00 |
| ELLISIE REALTY CORP. 1560 NEW CIRCLE ROAD, N.E. LEXINGTON, KY 40505<br><br>FIRST SECURITY NATIONAL BANK AND TRUST COMPANY ONE FIRST SECURITY PLAZA LEXINGTON, KY 40507 | CHRYSLER REALTY COMPANY LLC | 1560 NEW CIRCLE ROAD, N.E. LEXINGTON, KY 40505 | AMENDMENT NO. 1 TO OPTION AGREEMENT. EXECUTION DATE: 12/12/2001 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CENTRAL BANK AND TRUST COMPANY<br>300 WEST VINE STREET<br>LEXINGTON, KY 40590<br><br>ELLISIE REALTY CORP.<br>1560 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505 | CHRYSLER REALTY COMPANY LLC | 1540 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505 | OPTION AGREEMENT<br>EXECUTION DATE: 2/18/1988 | $0.00 |
| ELLISIE REALTY CORP.<br>1560 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505<br><br>FIRST SECURITY NATIONAL BANK AND<br>TRUST COMPANY<br>ONE FIRST SECURITY PLAZA<br>LEXINGTON, KY 40507 | CHRYSLER REALTY COMPANY LLC | 1560 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505 | OPTION AGREEMENT<br>EXECUTION DATE: 5/18/1989 | $0.00 |
| ANDREW REAL ESTATE INVESTMENTS LLC<br>1700 SOUTHEAST EVANGELINE HIGHWAY<br>ATTN MANAGING MEMBER<br>LAFAYETTE, LA 70505<br><br>CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY COMPANY LLC | 1700 SOUTHEAST EVANGELINE<br>HIGHWAY<br>LAFAYETTE, LA 70505 | OPTION AGREEMENT<br>EXECUTION DATE: 7/30/1998 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/16/2001 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/16/2001 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | OPTION AGREEMENT<br>EXECUTION DATE: 11/20/2000 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | OPTION AGREEMENT<br>EXECUTION DATE: 11/20/2000 | $0.00 |
| BRANDT PROPERTIES OF LOUISIANA LLC<br>3017 12ST<br>METAIRIE, LA 70002 | CHRYSLER REALTY COMPANY LLC | 1660 WESTBANK EXPRESSWAY<br>HARVEY, LA 70058 | EXECUTION DATE: 10/18/2005 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BOB POST CHRYSLER OF SHREVEPORT INC. D.B.A HERBERT'S TOWN & COUNTRY DODGE CHRYSLER JEEP 1155 EAST BERT KOUNS ATTN MARSHAL H. HERBERT SHREVEPORT, LA 71105 | CHRYSLER REALTY COMPANY LLC | 1155 EAST BERT KOUNS SHREVEPORT, LA 71105 | OPTION AGREEMENT EXECUTION DATE: 3/2/2007 | $0.00 |
| SHREVEPORT DODGE LLC 2701 BENTON RD ATTN PRESIDENT BOSSIER CITY, LA 71111 | CHRYSLER REALTY COMPANY LLC | 2701 BENTON RD BOSSIER CITY, LA 71111 | OPTION AGREEMENT EXECUTION DATE: 3/1/2007 | $0.00 |
| BERGERON FAMILY PROPERTIES, LLC 3525 VETERANS BLVD. ATTN DJ BERGERON III METAIRIE, LA 70002 | CHRYSLER REALTY COMPANY LLC | 3525 VETERANS BLVD. METAIRIE, LA 70002 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 12/2/2008 | $0.00 |
| 83 WORTHEN ST. INC. ATTN: ALDO BERTERA 499 RIVERDALE STREET WEST SPRINGFIELD, MA 01089 WESTFIELD BANK ATTN: VICE PRESIDENT 141 ELM STREET WESTFIELD, MA 01085 | CHRYSLER REALTY COMPANY LLC | 484 BOSTON ROAD SPRINGFIELD, MA 01109 | OPTION AGREEMENT EXECUTION DATE: 11/30/2000 | $0.00 |
| 83 WORTHEN ST. INC. 484 BOSTON ROAD SPRINGFIELD, MA 01109 | CHRYSLER REALTY COMPANY LLC | 484 BOSTON ROAD SPRINGFIELD, MA 01109 | OPTION AGREEMENT EXECUTION DATE: 11/30/2000 | $0.00 |
| BERTERA DODGE CHRYSLER JEEP INC. ATTN: ALDO M. BERTA, PRESIDENT 167 SPRINGFIELD ROAD WESTFIELD, MA 01085 ROBERT L. BERTERA 167 SPRINGFIELD ROAD WESTFIELD, MA 01085 | CHRYSLER REALTY COMPANY LLC | 167 SPRINGFIELD ROAD WESTFIELD, MA 01085 | OPTION (FOR ASSIGNMENT OF LEASE) EXECUTION DATE: 5/31/2005 | $0.00 |
| EMPIRE MANAGEMENT CORP. ATTN: LAWRENCE M. GORDON, PRESIDENT 171 GREAT RD ACTON, MA 01720 | CHRYSLER REALTY COMPANY LLC | 66 GALEN STREET WATERTOWN, MA 02472 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 5/27/2005 | $0.00 |
| BRIGHAM-GILL MOTORCARS INC. 817 WORCESTER STREET NATICK, MA 01760 GILL REALTY ASSOCIATES LP 817 WORCESTER STREET NATICK, MA 01760 | CHRYSLER REALTY COMPANY LLC | 817 WORCESTER STREET NATICK, MA 01760 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 10/23/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ESSEX BANK<br>ONE ESSEX CENTER DRIVE<br>PEABODY, MA 01960<br><br>MICHAEL J. AND BARBARA J. ZIELINSKI<br>107 ANDOVER STREET<br>DANVERS, MA 01923 | CHRYSLER REALTY<br>COMPANY LLC | 107 ANDOVER STREET<br>DANVERS, MA 01923 | OPTION AGREEMENT<br>EXECUTION DATE: 12/30/1986 | $0.00 |
| PETER M. GRAVA AS TRUSTEE OF GRAVA<br>REALTY TRUST<br>357 MYSTIC AVENUE<br>MEDFORD, MA 02155<br><br>SOMERSET SAVINGS BANK<br>ATTN: VICE PRESIDENT<br>PO BOX 40<br>SOMERVILLE, MA 02143<br><br>VICTORY DODGE, INC.<br>104 MYSTIC AVENUE<br>MEDFORD, MA 02155<br><br>VIPER HOLDING CORPORATION<br>135 COMMONWEALTH AVENUE<br>CONCORD, MA 01742 | CHRYSLER REALTY<br>COMPANY LLC | 29 MYSTIC AVENUE<br>MEDFORD, MA 02155 | OPTION AGREEMENT<br>EXECUTION DATE: 12/30/1986 | $0.00 |
| J. DILLARD REALTY, LLC<br>22231 THREE NOTCH ROAD<br>LEXINGTON PARK, MD 20653 | CHRYSLER REALTY<br>COMPANY LLC | 22231 THREE NOTCH ROAD<br>LEXINGTON PARK, MD 20653 | OPTION AGREEMENT<br>EXECUTION DATE: 11/13/2007 | $0.00 |
| CHETWOOD FARM LIMITED PARTNERSHIP<br>12701 FAIR LAKES CIRCLE<br>FAIRFAX, VA 22033 | CHRYSLER REALTY<br>COMPANY LLC | 5300 CRAIN HIGHWAY<br>UPPER MARLBORO, MD 20772 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2007 | $0.00 |
| ZOURDOS FAMILY, LLC<br>14401 SWEITZER LANE<br>ATTN: DENNIS L. STOUGH, SR V.P.<br>LAUREL, MD 20707<br><br>ZOURDOS FAMILY, LLC<br>9209 COPEHAVER DRIVE<br>POTOMAC, MD 20854 | CHRYSLER REALTY<br>COMPANY LLC | 755 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852-1136 | OPTION AGREEMENT<br>EXECUTION DATE: 12/17/2004 | $0.00 |
| HOWARD D. WHITE, SR.<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030<br><br>KENNETH R. WHITE<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030<br><br>TIMONIUM LLC<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | AMENDMENT NO. 2 TO OPTION AGREEMENT<br>EXECUTION DATE: 8/21/1985 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| TIMONIUM LLC<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | GUARANTY<br>EXECUTION DATE: 8/21/1985 | $0.00 |
| SUBURBAN BANK<br>6610 ROCKLEDGE DRIVE<br>BETHEADA, MD 20817<br><br>TIMONION CHRYSLER PLYMOUTH INC.<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | OPTION AGREEMENT<br>EXECUTION DATE: 8/21/1985 | $0.00 |
| LOUIS N. PHIPPS INC.<br>1799 WEST STREET<br>ANNAPOLIS, MD 21401 | CHRYSLER REALTY<br>COMPANY LLC | 1799 WEST STREET<br>ANNAPOLIS, MD 21401 | LEASE AGREEMENT<br>EXECUTION DATE: 3/2/1990 | $0.00 |
| LOUIS N. PHIPPS INC.<br>1799 WEST STREET<br>ANNAPOLIS, MD 21401 | CHRYSLER REALTY<br>COMPANY LLC | 1799 WEST STREET<br>ANNAPOLIS, MD 21401 | OPTION AGREEMENT<br>EXECUTION DATE: 3/2/1990 | $0.00 |
| DANIEL P. AND BETTY COREY<br>10310 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10310 YORK ROAD<br>COCKEYSVILLE, MD 21030 | OPTION AGREEMENT<br>EXECUTION DATE: 10/23/1988 | $0.00 |
| KEY BANK OF EASTERN MAINE<br>77 EXCHANGE ST.<br>BANGOR, ME 04401<br><br>PHILLIP M. MCFARLAND<br>377 HOGAN ROAD<br>BANGOR, ME 04401 | CHRYSLER REALTY<br>COMPANY LLC | 377 HOGAN ROAD<br>BANGOR, ME 04401 | OPTION AGREEMENT<br>EXECUTION DATE: 7/7/1988 | $0.00 |
| KENNETH G. MEADE AS TRUSTEE OF THE<br>KENNETH G. MEADE TRUST DATED<br>10/23/1970 AS AMENDED<br>LOTS 36 AND 37, EXCEPT MACK AVENUE;<br>RIVARD PARK SUBDIVISION<br>DETROIT, MI | CHRYSLER REALTY<br>COMPANY LLC | LOTS 36 AND 37, EXCEPT MACK<br>AVENUE; RIVARD PARK SUBDIVISION | EXECUTION DATE: 6/24/1983 | $0.00 |
| TEL-SQUARE REALTY LLC; GOLLING CJD<br>1000 CHRYSLER DRIVE, WEST T4000, CIMS<br>484-04-25<br>AUBURN HILLS, MI 48326-2766<br><br>TEL-SQUARE REALTY LLC; GOLLING CJD<br>2405 S. TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER REALTY<br>COMPANY LLC | 2405 S. TELEGRAPH RD.<br>BLOOMFIELD HILLS, MI 48302 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER SERVICES LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>SOUTHFIELD, MI 48357<br><br>ROSE JEEP-EAGLE INC.<br>2565 HIGHLAND<br>HIGHLAND, MI 48357<br><br>SZOTT C.J PROPERTIES, LLC<br>ATTN PRESIDENT<br>2565 HIGHLAND<br>HIGHLAND, MI 48357 | CHRYSLER REALTY<br>COMPANY LLC | 2565 HIGHLAND<br>HIGHLAND, MI 48357 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/28/1994 | $0.00 |
| JPM PROPERTIES LLC<br>ATTN: JOHN P. MCCARTHY<br>8700 DIXIE HIGHWAY<br>CLARKSTON, MI 48348<br><br>OLD KENT BANK<br>ATTN GABE NAKHLOVE, VP<br>67855 VAN DYKE<br>ROMEO, MI 48095 | CHRYSLER REALTY<br>COMPANY LLC | 8700 DIXIE HIGHWAY<br>CLARKSTON, MI 48348 | OPTION AGREEMENT<br>EXECUTION DATE: 2/28/2000 | $0.00 |
| CHRYSLER FINANCIAL COMPANY LLC<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>T. MACS LLC<br>23940 ALLEN ROAD<br>WOODHAVEN, MI 48183 | CHRYSLER REALTY<br>COMPANY LLC | 23940 ALLEN ROAD<br>WOODHAVEN, MI 48183 | OPTION AGREEMENT<br>EXECUTION DATE: 5/25/2001 | $0.00 |
| 3DM CORP.<br>3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362<br><br>3DM CORP.<br>ATTN DONALD MILOSCH<br>677 S. LAPEER ROAR<br>LAKE ORION, MI 48362 | CHRYSLER REALTY<br>COMPANY LLC | 3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362 | OPTION AGREEMENT<br>EXECUTION DATE: 2/10/2009 | $0.00 |
| 3DM CORP.<br>3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362<br><br>3DM CORP.<br>ATTN DONALD MILOSCH<br>677 S. LAPEER ROAR<br>LAKE ORION, MI 48362 | CHRYSLER REALTY<br>COMPANY LLC | 3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362 | OPTION AGREEMENT<br>EXECUTION DATE: 2/10/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CITIZENS BANK<br>101 NORTH WASHINGTON AVENUE<br>SAGINAW, MI 48326-2766<br><br>RJF EASTMAN LLC<br>ATTN ROBERT J. FEENY<br>7400 N. EASTMAN AVENUE<br>MIDLAND, MI 48326-2766 | CHRYSLER REALTY<br>COMPANY LLC | 7400 N. EASTMAN AVENUE<br>MIDLAND, MI 48326-2766 | OPTION AGREEMENT<br>EXECUTION DATE: 12/20/2001 | $0.00 |
| MATTAWAN INVESTORS, LLC<br>244 NOTRH ROSE STREET<br>KALAMAZOO, MI 49007<br><br>PAW PAW MOTORS, LLC, DBA PAW PAW<br>CHRYSLER PLYMOUTH DODGE & JEEP<br>161 AMPEY ROAD<br>PAW PAW, MI 49079 | CHRYSLER REALTY<br>COMPANY LLC | 201 COMMERCIAL AVENUE<br>PAW PAW, MI 49079 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 4/18/2000 | $0.00 |
| KRANE PROPERTIES<br>ATTN: MITCHELL D. KRANE<br>2111 HENDRIE<br>METAMORA, MI 48455 | CHRYSLER REALTY<br>COMPANY LLC | 1515 S. LAPEER ROAD<br>LAPEER, MI 48446 | OPTION AGREEMENT<br>EXECUTION DATE: 11/18/2002 | $0.00 |
| DON'S AUTO CLINIC INC.<br>ATTN PHILIP R. WINKLE, PRESIDENT<br>1110 N. MITCHELL<br>CADILLAC, MI 49601 | CHRYSLER REALTY<br>COMPANY LLC | 1110 N. MITCHELL<br>CADILLAC, MI 49601 | OPTION AGREEMENT<br>EXECUTION DATE: 10/14/2003 | $0.00 |
| ALLEN MANAGEMENT LLC<br>ATTN WAYNE D. ALLEN, PRESIDENT<br>15123 NORTH ROAD<br>FENTON, MI 48430<br><br>FENTON CHRYSLER JEEP DODGE INC.<br>ATTN WAYNE D. ALLEN, PRESIDENT<br>15123 NORTH ROAD<br>FENTON, MI 48430 | CHRYSLER REALTY<br>COMPANY LLC | 15123 NORTH ROAD<br>FENTON, MI 48430 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 5/16/2003 | $0.00 |
| AJD MANAGEMENT-HAMTRAMCK<br>ATTN MARK J SNETHKAMP, SR.<br>16400 WOODWARD AVENUE<br>HIGHLAND PARK, MI 48203 | CHRYSLER REALTY<br>COMPANY LLC | 16430 WOODWARD AVENUE<br>HIGHLAND PARK, MI 48203 | OPTION AGREEMENT<br>EXECUTION DATE: 10/1/2003 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHARLES RILEY PROPERTIES, L.L.C.<br>ATTN CHARLES RILEY<br>21560 HALL ROAD<br>CLINTON TOWNSHIP, MI 48038<br><br>CHARLES RILEY PROPERTIES, L.L.C.<br>C/O RICHARD URBIS<br>410 W. UNIVERSITY DR.<br>ROCHESTER, MI 48307<br><br>DAIMLERCHRYSLER FINANCIAL SERVICES<br>AMERICAS LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326 | CHRYSLER REALTY<br>COMPANY LLC | 21570 HALL ROAD<br>CLINTON TOWNSHIP, MI 48038 | OPTION AGREEMENT<br>EXECUTION DATE: 2/28/2008 | $0.00 |
| DICK HUVAERE LAND INC.<br>67567 S. MAIN STREET<br>PO BOX 342<br>RICHMOND, MI 48062 | CHRYSLER REALTY<br>COMPANY LLC | 67567 S. MAIN STREET<br>RICHMOND, MI 48062 | OPTION AGREEMENT<br>EXECUTION DATE: 4/5/2005 | $0.00 |
| AJZ-GRANDVILLE LLC<br>ATTN: AARON J. ZEIGLER<br>4201 STADIUM DRIVE<br>KALAMAZOO, MI 49008 | CHRYSLER REALTY<br>COMPANY LLC | 3284 CHICAGO DRIVE<br>HUDSONVILLE, MI 49426 | OPTION AGREEMENT<br>EXECUTION DATE: 11/23/2004 | $0.00 |
| TUNNEY REAL ESTATE<br>ATTN GARY D. MARL, PRESIDENT<br>900 W. MICHIGAN AVENUE<br>SALINE, MI 48176 | CHRYSLER REALTY<br>COMPANY LLC | 900 W. MICHIGAN AVENUE<br>SALINE, MI 48176 | OPTION AGREEMENT<br>EXECUTION DATE: 10/21/2005 | $0.00 |
| LANSING LAND LLC<br>ATTN PRESIDENT<br>5000 E. GRAND RIVER<br>LANSING, MI 48843 | CHRYSLER REALTY<br>COMPANY LLC | 6525 W. SAGINAW HIGHWAY<br>LANSING, MI 48917 | OPTION AGREEMENT<br>EXECUTION DATE: 2/13/2008 | $0.00 |
| JOHN C. FLIKKEMA<br>1354 WORCESTER N.E.<br>GRAND RAPIDS, MI 49505 | CHRYSLER REALTY<br>COMPANY LLC | 3844 PLAINFIELD NE<br>GRAND RAPIDS, MI 49525 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/1996 | $0.00 |
| NATIONAL CITY BANK, ASSIGNEE OF<br>CITIZENS BANK<br>101 S. MAIN STREET<br>ANN ARBOR, MI 48104<br><br>SERRA YPSILANTI PROPERTIES, LLC<br>5000 E. GRAND RIVER<br>HOWELL, MI 48843 | CHRYSLER REALTY<br>COMPANY LLC | 2448 WASHTENAW AVENUE<br>YPSILANTI, MI 48197 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 4/23/2004 | $0.00 |
| SERRA YPSILANTI PROPERTIES, LLC<br>3118 E. HILL ROAD<br>GRAND BLANC, MI 48439 | CHRYSLER REALTY<br>COMPANY LLC | 2448 WASHTENAW AVENUE<br>YPSILANTI, MI 48197 | OPTION AGREEMENT<br>EXECUTION DATE: 8/14/1998 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>EAGLE ONE PROPERTIES LLC<br>32899 VAN DYKE AVENUE<br>WARREN, MI 48093 | CHRYSLER REALTY<br>COMPANY LLC | 32899 VAN DYKE AVENUE<br>WARREN, MI 48093 | OPTION AGREEMENT<br>EXECUTION DATE: 2/27/1998 | $0.00 |
| MICHIGAN TECHNICAL ACADEMY<br>23750 ELMIRA<br>REDFORD, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | ACCESS AGREEMENT<br>EXECUTION DATE: 6/18/2008 | $0.00 |
| SNETHKAMP CAR DEALERSHIP<br>11600 TELEGRAPH RD<br>REDFORD, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | AGREEMENT GRANTING EASEMENT<br>EXECUTION DATE: 7/30/2001 | $0.00 |
| MJS REDFOR LLC<br>23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | OPTION AGREEMENT<br>EXECUTION DATE: 11/20/2000 | $0.00 |
| ROBBINS, ROERT M. AND MARGARET R.<br>32850 FORD ROAD<br>GARDEN CITY, MI 48135<br><br>SECURITY BANK AND TRUST COMPANY<br>PO BOX 1099<br>SOUTHGATE, MI 48195 | CHRYSLER REALTY<br>COMPANY LLC | 32850 FORD ROAD<br>GARDEN CITY, MI 48135 | OPTIONS AGREEMENT<br>EXECUTION DATE: 1/25/1985 | $0.00 |
| NAYLOR MOTOR SALES, INC.<br>ATTN PHIL V. NAYLOR, PRESIDENT<br>2060 W. STADIUM BOULEVARD<br>ANN ARBOR, MI 48103 | CHRYSLER REALTY<br>COMPANY LLC | 2060 W. STADIUM BOULEVARD<br>ANN ARBOR, MI 48103 | OPTION AGREEMENT<br>EXECUTION DATE: 5/23/1986 | $0.00 |
| FETSCO, GEORGE A. AND CYNTHIA L.<br>1301 ROCHESTER ROAD<br>ROCHESTER HILLS, MI 48306<br><br>FIRST OF AMERICA BANK SOUTHEAST<br>MICHIGAN<br>142 WEST UNIVERSITY DRIVE<br>ROCHESTER, MI 48307 | CHRYSLER REALTY<br>COMPANY LLC | 1301 ROCHESTER ROAD<br>ROCHESTER HILLS, MI 48306 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/1995 | $0.00 |
| COMERICA BANK - WARREN<br>30500 VAN DYKE<br>WARREN, MI 48093<br><br>DOUGLAS E. MOORE TRUST<br>ATTN DOUGLAS E MOORE<br>23300 MICHIGAN AVE<br>DEARBORN, MI 48116 | CHRYSLER REALTY<br>COMPANY LLC | 23300 MICHIGAN AVENUE<br>DEARBORN, MI 48116 | OPTION AGREEMENT<br>EXECUTION DATE: 9/5/1985 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CROSSFIRE PROPERTIES, LLC<br>32899 VAN DYKE AVENUE<br>WARREN, MI 48093 | CHRYSLER REALTY COMPANY LLC | 32711 VAN DYKE<br>WARREN, MI 48093 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 8/19/2004 | $0.00 |
| BRENT PROPERTIES<br>ATTN ROBERT M. BRENT<br>32711 VAN DYKE<br>WARREN, MI 48093<br><br>NATIONAL BANK OF DETROIT<br>ATTN NANCY JACOBS<br>611 WOODWARD<br>DETROIT, MI 48226 | CHRYSLER REALTY COMPANY LLC | 32711 VAN DYKE<br>WARREN, MI 48093 | OPTION AGREEMENT<br>EXECUTION DATE: 9/13/1985 | $0.00 |
| JANE E. MAHALK<br>1200 SOUTHEAST TERRACE<br>DEERFIELD BEACH, FL 33441<br><br>SECURITY BANK OF MONROE<br>ATTN VICE PRESIDENT<br>28 EAST FRONT STREET<br>MONROE, MI 48161 | CHRYSLER REALTY COMPANY LLC | 15160 S. MONROE STREET<br>MONROE, MI 48161 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/1989 | $0.00 |
| SCOTT, RICHARD L. AND DIANE F.<br>13450 BEACON HILL<br>PLYMOUTH, MI 48170 | CHRYSLER REALTY COMPANY LLC | 3030 S. FOWLERVILLE ROAD<br>FOWLERVILLE, MI 48836 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/1989 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>GALEANA REALTY INC.<br>28400 VAN DYKE<br>WARREN, MI 48089 | CHRYSLER REALTY COMPANY LLC | 28400 VAN DYKE<br>WARREN, MI 48089 | OPTION AGREEMENT<br>EXECUTION DATE: 11/2/1989 | $0.00 |
| J&M'S LLC<br>4080 24TH AVENUE<br>4080 24TH AVENUE<br>PORT HURON, MI 48060<br><br>JOHN A. AND MARIE A. RUSSO<br>37336 CAMILLIA LANE<br>CLINTON TOWNSHIP, MI 48036 | CHRYSLER REALTY COMPANY LLC | 4080 24TH AVENUE<br>PORT HURON, MI 48060 | OPTION AGREEMENT<br>EXECUTION DATE: 12/5/1997 | $0.00 |
| JSM DEVELOPMENT<br>ATTN RICHARD A. MEALY<br>635 SOUTH HILLS<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER REALTY COMPANY LLC | 937 W. BEECHER STREET<br>ADRIAN, MI 49221 | OPTION AGREEMENT<br>EXECUTION DATE: 2/18/1992 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| R&B DEVELOPMENT CO.<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116<br><br>W. DAVID SCHROEDER<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116 | CHRYSLER REALTY<br>COMPANY LLC | 9827 E. GRAND RIVER<br>(IMPROVEMENTS)<br>BRIGHTON, MI 48116<br><br>9827 E. GRAND RIVER (LAND)<br>BRIGHTON, MI 48116 | OPTION AGREEMENT<br>EXECUTION DATE: 5/20/1992 | $0.00 |
| R&B DEVELOPMENT CO.<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116<br><br>W. DAVID SCHROEDER<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116 | CHRYSLER REALTY<br>COMPANY LLC | 9827 E. GRAND RIVER<br>(IMPROVEMENTS)<br>BRIGHTON, MI 48116<br><br>9827 E. GRAND RIVER (LAND)<br>BRIGHTON, MI 48116 | OPTION AGREEMENT<br>EXECUTION DATE: 5/20/1992 | $0.00 |
| CAFÉ DEVELOPMENT COMPANY<br>ATTN DAVID T. FISCHER, GP<br>37911 GRAND RIVER AVENUE<br>FARMINGTON HILLS, MI 48333<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 21435 HAGGERTY ROAD<br>NOVI, MI 48375 | OPTION AGREEMENT<br>EXECUTION DATE: 6/24/1993 | $0.00 |
| SNETHKAMP PROPERTIES LLC<br>ATTN DONNA M SNETHKAMP<br>6131 S. PENNSYLVANIA<br>LANSING, MI 48910 | CHRYSLER REALTY<br>COMPANY LLC | 6131 S. PENNSYLVANIA<br>LANSING, MI 48910 | OPTION AGREEMENT<br>EXECUTION DATE: 6/27/1995 | $0.00 |
| RDS MANAGEMENT INC.<br>1111 S. COMMERCE<br>WALLED LAKE, MI 48390 | CHRYSLER REALTY<br>COMPANY LLC | 1111 S. COMMERCE<br>WALLED LAKE, MI 48390 | OPTION AGREEMENT<br>EXECUTION DATE: 10/20/1995 | $0.00 |
| SZOTT CJ PROPERTIES, LLC<br>ATTN PRESIDENT<br>2565 HIGHLAND ROAD<br>HIGHLAND, MI 48357 | CHRYSLER REALTY<br>COMPANY LLC | 6700 HIGHLAND RD. – F101984<br>WHITE LAKE, MI 48383 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 9/12/2003 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NBD BANK, NA<br>ATTN KATHRYN A. POTHIER, AVP<br>611 WOODWARD AVENUE<br>DETROIT, MI 48226<br><br>OAKLAND COUNTY LOCAL DEVELOPMENT CORPORATION<br>ATTN PATRICIA R. BOTKIN<br>1200 NORTH TELEGRAPH ROAD<br>PONTIAC, MI 48341<br><br>ROSE JEEP-EAGLE, INC., D/B/A ROSE CHRYSLER-PLYMOUTH-JEEP-EAGLE, INC.<br>ATTN KENNETH ROSE, PRESIDENT<br>8145 COMMERCE ROAD<br>COMMERCE TOWNSHIP, MI 48382 | CHRYSLER REALTY COMPANY LLC | 6700 HIGHLAND RD. – F101984<br>WHITE LAKE, MI 48383 | OPTION AGREEMENT<br>EXECUTION DATE: 6/28/1994 | $0.00 |
| DAVID & BONNIE BOCKSTANZ<br>56261 MEADOWLAWN<br>NEW HAVEN, MI 48048 | CHRYSLER REALTY COMPANY LLC | 3755 S. VAN DYKE<br>MARLETTE, MI 48453 | OPTION AGREEEMENT<br>EXECUTION DATE: 4/13/1992 | $0.00 |
| LAKESHORE CHRYSLER PLYMOUTH DODGE INC.<br>ATTN ROBERT J. MOUATT, PRESIDENT<br>4235 W. FRUITVALE ROAD<br>MONTAGUE, MI 49437 | CHRYSLER REALTY COMPANY LLC | 4235 W. FRUITVALE ROAD<br>MONTAGUE, MI 49437 | OPTION AGREEMENT<br>EXECUTION DATE: 2/4/1992 | $0.00 |
| 14100 W 8 LLC<br>ATTN ROBERT M. MCINERNY<br>14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | CHRYSLER REALTY COMPANY LLC | 14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | OPTION AGREEMENT<br>EXECUTION DATE: 12/8/2000 | $0.00 |
| 14100 W 8 LLC<br>ATTN ROBERT M. MCINERNY<br>14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | CHRYSLER REALTY COMPANY LLC | 14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | PURCHASE AND SALE CONTRACT<br>EXECUTION DATE: 5/16/2008 | $0.00 |
| JOSEPH T. BETTEN AND DEVERE R. BOYD<br>3146 HENRY STREET<br>MUSKEGON, MI 49441<br><br>OLD KENT BANK OF GRAND HAVEN<br>233 WASHINGTON<br>GRAND HAVEN, MI 49417 | CHRYSLER REALTY COMPANY LLC | 3146 HENRY STREET<br>MUSKEGON, MI 49441 | OPTION AGREEMENT<br>EXECUTION DATE: 6/25/1986 | $0.00 |
| OD LLC<br>24350 W. 12 MILE ROAD<br>SOUTHFIELD, MI 48037 | CHRYSLER REALTY COMPANY LLC | 101 W. 14 MILE ROAD<br>MADISON HEIGHTS, MI 48071 | OPTION AGREEMENT<br>EXECUTION DATE: 10/19/1999 | $0.00 |
| VIVIANO, ANTHONY J. AND CATHERINE A.<br>56771 FOXCROFT COURT<br>SHELBY TOWNSHIP, MI 48316 | CHRYSLER REALTY COMPANY LLC | 40111 VAN DYKE AVENUE<br>STERLING HEIGHTS, MI 48313 | OPTION (TO LEASE)<br>EXECUTION DATE: 9/30/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAVID AND MARY LOU NORGAARD AND RONALD AND KAREN BECKER<br>1250 NORTH FRONTAGE ROAD<br>P. 0. BOX 5<br>HASTINGS, MN  55033 | CHRYSLER REALTY COMPANY LLC | 12044 120TH STREET S<br>HASTINGS, MN  55033 | OPTION AGREEMENT<br>EXECUTION DATE: 11/19/2002 | $0.00 |
| BANSE PROPERTIES, LLC<br>ATTN ROBERT BANSE, PRESIDENT<br>2710 COON RAPIDS BLVD<br>COON RAPIDS, MN  55433 | CHRYSLER REALTY COMPANY LLC | 10541 WOODCREST DRIVE<br>COON RAPIDS, MN  55433 | OPTION AGREEMENT<br>EXECUTION DATE: 9/16/2002 | $0.00 |
| CPS HOLDING LLC<br>ATTN PRESIDENT<br>905 STRONG DRIVE<br>WACONIA, MN  55387 | CHRYSLER REALTY COMPANY LLC | 4 E. MAIN STREET<br>WACONIA, MN  55387 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2002 | $0.00 |
| THE LUTHER COMPANY LLLP<br>C/O MOTORS MANAGEMENT CORP<br>701 XENIA, AVENUE SOUTH SUITE 220<br>GOLDEN VALLEY, MN  55416 | CHRYSLER REALTY COMPANY LLC | 8188 BROOKLYN BLVD.<br>BROOKLYN PARK, MN  55429 | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/2007 | $0.00 |
| FURY MOTORS INC.<br>ATTN H. T. LEONARD, PRESIDENT<br>740 CONCORD STREET<br>SOUTH ST. PAUL, MN  55075 | CHRYSLER REALTY COMPANY LLC | 740 CONCORD STREET<br>SOUTH ST. PAUL, MN  55075 | OPTION AGREEMENT<br>EXECUTION DATE: 5/3/1985 | $0.00 |
| LAWRENCE B. AND PATRICIA A. REID<br>3460 HIGHWAY 6<br>WHITE BEAR LAKE, MN<br><br>NORTHWEST BANK MINNEAPOLIS, NA<br>8TH STREET & MARQUETTE AVENUE<br>MINNEAPOLIS, MN  55479 | CHRYSLER REALTY COMPANY LLC | 3460 HIGHWAY 6 | OPTION AGREEMENT<br>EXECUTION DATE: 12/31/1986 | $0.00 |
| GOLINVAUX PROPERTIES INC.<br>ATTN PRESIDENT<br>2805 HIGHWAY 35 WEST<br>ROSEVILLE, MN  55113 | CHRYSLER REALTY COMPANY LLC | 2805 HIGHWAY 35 WEST<br>ROSEVILLE, MN  55113 | LOCATION STATUS FORM<br>EXECUTION DATE: 12/31/1986 | $0.00 |
| GOLINVAUX PROPERTIES INC.<br>ATTN PRESIDENT<br>2805 HIGHWAY 35 WEST<br>ROSEVILLE, MN  55113 | CHRYSLER REALTY COMPANY LLC | 2805 HIGHWAY 35 WEST<br>ROSEVILLE, MN  55113 | OPTION AGREEMENT<br>EXECUTION DATE: 2/27/2006 | $0.00 |
| BARNETT PROPERTIES<br>3601 HIGHWAY 61<br>WHITE BEAR LAKE, MN  55110 | CHRYSLER REALTY COMPANY LLC | 3601 HIGHWAY 61<br>WHITE BEAR LAKE, MN  55110 | OPTION AGREEMENT<br>EXECUTION DATE: 2/23/1989 | $0.00 |
| CJ FREEWAY, LLC<br>715 NORTHRIDGE. COURT<br>PINE CITY, MN  55063 | CHRYSLER REALTY COMPANY LLC | 135 MAIN STREET SOUTH<br>PINE CITY, MN  55063 | OPTION AGREEMENT<br>EXECUTION DATE: 11/15/2001 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>LAWRENCE B. REID<br>8000 PENN AVENUE SOUTH<br>BLOOMINGTON, MN 55431 | CHRYSLER REALTY<br>COMPANY LLC | 8000 PENN AVENUE SOUTH<br>BLOOMINGTON, MN 55431 | OPTION AGREEMENT<br>EXECUTION DATE: 2/26/1991 | $0.00 |
| ADAMICH FAMILY PROPERTIES LLC<br>12101 35 W SOUTH<br>BURNSVILLE, MN 55337 | CHRYSLER REALTY<br>COMPANY LLC | 12101 35 W SOUTH<br>BURNSVILLE, MN 55337 | OPTION AGREEMENT<br>EXECUTION DATE: 12/15/1999 | $0.00 |
| JWD LLC<br>C/O WOLFE AUTOMOTIVE GROUP<br>1011 W.103 ST.<br>KANSAS CITY, MO 64114 | CHRYSLER REALTY<br>COMPANY LLC | 1051 S.E. OLDHAM PARKWAY<br>LEE'S SUMMIT, MO 64081 | OPTION AGREEMENT<br>EXECUTION DATE: 11/1/2001 | $0.00 |
| HENDREN MISSOURI DEALERSHIP, LLC<br>HWY 90 & 00<br>PINEVILLE, MO 64856<br><br>HENDREN MISSOURI PROPERTIES, LLC<br>1501 HWY 72 SE<br>GRAVETTE, AR 72736 | CHRYSLER REALTY<br>COMPANY LLC | 94 ROUTE 00<br>PINEVILLE, MO 64856 | LEASE AGREEMENT<br>EXECUTION DATE: 7/15/2005 | $0.00 |
| HENDREN MISSOURI DEALERSHIP, LLC<br>HWY 90 & 00<br>PINEVILLE, MO 64856<br><br>HENDREN MISSOURI PROPERTIES, LLC<br>1501 HWY 72 SE<br>GRAVETTE, AR 72736 | CHRYSLER REALTY<br>COMPANY LLC | 94 ROUTE 00<br>PINEVILLE, MO 64856 | OPTION AGREEMENT<br>EXECUTION DATE: 8/5/2005 | $0.00 |
| JVH COMMERCIAL PROPERTIES, LLC<br>15502 MANCHESTER ROAD AND 18 REINKE<br>ROAD<br>ELLISVILLE, MO 63011 | CHRYSLER REALTY<br>COMPANY LLC | 15502 MANCHESTER ROAD AND 18<br>REINKE ROAD<br>ELLISVILLE, MO 63011 | OPTION AGREEMENT<br>EXECUTION DATE: 2/4/2008 | $0.00 |
| GERALD W. ZELSER REVOCABLE TRUST<br>4951 VETERANS MEMORIAL PARKWAY<br>ST. PETERS, MO 63376 | CHRYSLER REALTY<br>COMPANY LLC | 4951 VETERANS MEMORIAL<br>PARKWAY<br>ST. PETERS, MO 63376 | OPTION AGREEMENT<br>EXECUTION DATE: 4/2/2008 | $0.00 |
| FIFTH THIRD BANK<br>8000 MARYLAND AVENUE<br>SUITE 1400<br>ST. LOUIS, MO 63105<br><br>LOU FUSZ PROPERTIES, LLC<br>925 N. LINDBERGH BOULEVARD<br>ST. LOUIS, MO 63141 | CHRYSLER REALTY<br>COMPANY LLC | 3840 HIGHWAY K<br>O'FALLON, MO 63368 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 9/15/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIFTH THIRD BANK<br>8000 MARYLAND AVENUE<br>SUITE 1400<br>ST. LOUIS, MO 63105<br><br>LOU FUSZ PROPERTIES, LLC<br>925 N. LINDBERGH BOULEVARD<br>ST. LOUIS, MO 63141 | CHRYSLER REALTY<br>COMPANY LLC | 3840 HIGHWAY K<br>O'FALLON, MO 63368 | OPTION AGREEMENT<br>EXECUTION DATE: 9/15/2006 | $0.00 |
| SOUTHTOWN INVESTMENTS INC.<br>7127 S. LINDBERGH BLVD.<br>ST. LOUIS, MO 63125 | CHRYSLER REALTY<br>COMPANY LLC | 7127 S. LINDBERGH BLVD.<br>ST. LOUIS, MO 63125 | OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2009 | $0.00 |
| STEVE FLETCHER PROPERTIES LLC<br>ATTN KENNETH S FLETCHER<br>1900 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055 | CHRYSLER REALTY<br>COMPANY LLC | 1900 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055 | OPTION AGREEMENT<br>EXECUTION DATE: 8/30/2002 | $0.00 |
| JOHN A. AND CAROL A. VANHOOGSTRATT<br>9375 OSSENFORT COURT<br>GLENCO, MO 63038<br><br>MAGNA BANK<br>INDUSTRIAL BOULEVARD<br>CHESTERFIELD, MO 63007 | CHRYSLER REALTY<br>COMPANY LLC | 15502 MANCHESTER ROAD<br>ELLISVILLE, MO 63011 | OPTION AGREEMENT<br>EXECUTION DATE: 9/19/1994 | $0.00 |
| H. CARLO MERLO JR. & SHIRLEY A. MERLO<br>10070 MANCHESTER<br>GLENDALE, MO 63122<br><br>H. CARLO MERLO JR. & SHIRLEY A. MERLO<br>1614 ADGERS WHARF DRIVE<br>CHESTERFIELD, MO 63017 | CHRYSLER REALTY<br>COMPANY LLC | 10070 MANCHESTER<br>GLENDALE, MO 63122<br><br>1614 ADGERS WHARF DRIVE<br>CHESTERFIELD, MO 63017 | OPTION AGREEMENT<br>EXECUTION DATE: 9/16/1985 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | ASSUMPTION OF OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | ASSUMPTION OF OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033<br><br>MERCANTILE BANK<br>2885 NETHERTON DRIVE<br>ST. LOUIS, MO 63136 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | OPTION AGREEMENT<br>EXECUTION DATE: 3/9/1990 | $0.00 |
| MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033<br><br>MERCANTILE BANK<br>2885 NETHERTON DRIVE<br>ST. LOUIS, MO 63136 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | OPTION AGREEMENT<br>EXECUTION DATE: 3/9/1990 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | RELEASE AND AMENDMENT NO. 2 TO<br>OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | RELEASE AND AMENDMENT NO. 2 TO<br>OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| CANCILA FAMILY REAL ESTATE L.L.C.<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | SALE OF REAL ESTATE CONTRACT WITH<br>OPTION | $0.00 |
| CANCILA FAMILY REAL ESTATE L.L.C.<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | SALE OF REAL ESTATE CONTRACT WITH<br>OPTION<br>EXECUTION DATE: 2/20/2006 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DONALD C. AND DONALD P. SCHUNK<br>11503 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO  63044 | CHRYSLER REALTY<br>COMPANY LLC | 11503 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO  63044 | OPTION AGREEMENT<br>EXECUTION DATE: 3/4/1992 | $0.00 |
| MERCANTILE BANK<br>3640 SOUTH NOLAND ROAD<br>INDEPENDENCE, MO  64055<br><br>WP ENTERPRISES<br>ATTN SHERRIE L PARKER<br>1857 S. NOLAND ROAD<br>INDEPENDENCE, MO  64055-1313 | CHRYSLER REALTY<br>COMPANY LLC | 1857 S. NOLAND ROAD<br>INDEPENDENCE, MO  64055<br><br>1857 S. NOLAND ROAD<br>INDEPENDENCE, MO  64055-1313 | OPTION AGREEMENT<br>EXECUTION DATE: 9/11/1998 | $0.00 |
| AUTOSMART LLC<br>5610 N. OAK TRAFFICWAY<br>GLADSTONE, MO  64118<br><br>COMMERCE BANK, N.A<br>1000 WALNUT<br>17TH FLOOR<br>KANSAS CITY, MO  64106 | CHRYSLER REALTY<br>COMPANY LLC | 5610 N. OAK TRAFFICWAY<br>GLADSTONE, MO  64118 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1997 | $0.00 |
| LARRY D. HART<br>12084 SKEET HUNT<br>BILOXI, MS  39532<br><br>THE PEOPLES BANK<br>152 LAMEUSE ST<br>ATTN VICE PRESIDENT<br>BILOXI, MS  39530 | CHRYSLER REALTY<br>COMPANY LLC | 10635 AUTO MALL<br>BILOXI, MS  39540 | OPTION AGREEMENT<br>EXECUTION DATE: 1/21/1997 | $0.00 |
| TT OF MISSISSIPPI INC.<br>5395 HIGHWAY 55 NORTH<br>ATTN TERRY TAYLOR<br>NORTH JACKSON, MS  39206 | CHRYSLER REALTY<br>COMPANY LLC | 5395 I-55 N<br>JACKSON, MS  39206 | GRANT OF ROFR<br>EXECUTION DATE: 8/2/2005 | $0.00 |
| MLC AUTOMOTIVE<br>604 HIGHWAY US-70 EAST<br>GOLDSBORO, NC  27534 | CHRYSLER REALTY<br>COMPANY LLC | 604 HIGHWAY US-70 EAST<br>GOLDSBORO, NC  27534 | EXECUTION DATE: 6/14/2000 | $0.00 |
| J&M PROPERTY ASSOCIATES<br>ATTN JAMES KEATING<br>2624 HAWKINS AVENUE<br>SANFORD, NC  27330-1095<br><br>U.S.1 CHRYSLER DODGE JEEP, LLC<br>C/O MARK HAWTHORNE, MANAGER<br>2624 HAWKINS AVENUE<br>SANFORD, NC  27330-1095 | CHRYSLER REALTY<br>COMPANY LLC | 2624 HAWKINS ROAD<br>SANFORD, NC  27330-1095 | OPTION AGREEMENT<br>EXECUTION DATE: 8/27/2002 | $0.00 |
| MCKENNEY DODGE LLC – EDITH POWELL<br>425 DUNHAM ROAD<br>GASTONIA, NC  28054 | CHRYSLER REALTY<br>COMPANY LLC | 2339 EAST FRANKLIN ROAD<br>GASTONIA, NC  28054 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 11/29/2006 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NEUWIRTH MOTORS, INC.<br>219 SOUTH COLLEGE ROAD<br>WILMINGTON, NC 28430<br><br>NEUWIRTH, LLC<br>219 SOUTH COLLEGE ROAD<br>WILMINGTON, NC 28430 | CHRYSLER REALTY COMPANY LLC | 219 S. COLLEGE RD<br>WILMINGTON, NC 28430 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 7/9/2009 | $0.00 |
| O'NEAL NORTH RALEIGH<br>5500 CAPITAL BOULEVARD<br>RALEIGH, NC 27616 | CHRYSLER REALTY COMPANY LLC | 5500 CAPITAL BOULEVARD<br>RALEIGH, NC 27616 | EXECUTION DATE: 12/17/2002 | $0.00 |
| TALTON K AND MARY JOY ANDERSON<br>677 N. 56TH STREET<br>OMAHA, NE 68132 | CHRYSLER REALTY COMPANY LLC | 11910 W. DODGE<br>OMAHA, NE 68154 | OPTION AGREEMENT<br>EXECUTION DATE: 9/21/2000 | $0.00 |
| 90/370 LLC<br>7010 SOUTH 124TH CIRCLE<br>LA VISTA, NE 68128 | CHRYSLER REALTY COMPANY LLC | 7010 SOUTH 124TH CIRCLE<br>LA VISTA, NE 68128 | OPTION AGREEMENT<br>EXECUTION DATE: 1/28/2002 | $0.00 |
| W.P. LLC<br>2171 SOUTH HIGHWAY 30<br>BLAIR, NE 68008 | CHRYSLER REALTY COMPANY LLC | 2271 SOUTH HIGHWAY 30<br>BLAIR, NE 68008 | OPTION AGREEMENT<br>EXECUTION DATE: 2/15/2002 | $0.00 |
| BAXTER CHRYSLER JEEP, INC. DBA;<br>CHRYSLER JEEP DODGE<br>17950 BURT STREET<br>OMAHA, NE 68118 | CHRYSLER REALTY COMPANY LLC | 17950 BURT STREET<br>OMAHA, NE 68118 | OPTION AGREEMENT<br>EXECUTION DATE: 2/9/2006 | $0.00 |
| FIRST NATIONAL BANK OF OMAHA<br>16TH AND DODGE STREET<br>OMAHA, NE 68102<br><br>TALTON K. AND MARY JOY ANDERSON<br>1235 W. O STREET<br>LINCOLN, NE 68528 | CHRYSLER REALTY COMPANY LLC | 1235 W. O STREET<br>LINCOLN, NE 68528 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 12/21/2001 | $0.00 |
| TALTON K. AND MARY JOY ANDERSON<br>677 N. 56TH STREET<br>OMAHA, NE 68132 | CHRYSLER REALTY COMPANY LLC | 1235 W. O STREET<br>LINCOLN, NE 68528 | NOTICE OF OPTION<br>EXECUTION DATE: 1/13/1996 | $0.00 |
| FIRST NATIONAL BANK OF OMAHA<br>16TH AND DODGE STREET<br>OMAHA, NE 68102<br><br>TALTON K. AND MARY JOY ANDERSON<br>677 N. 56TH STREET<br>OMAHA, NE 68132 | CHRYSLER REALTY COMPANY LLC | 1235 W. O STREET<br>LINCOLN, NE 68528 | OPTION AGREEMENT<br>EXECUTION DATE: 1/13/1996 | $0.00 |
| BONNEVILLE REALTY INC.<br>ATTN: E.A. BONNEVILLE, V.P.<br>337 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | CHRYSLER REALTY COMPANY LLC | 625 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 10/26/2000 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BONNEVILLE REALTY INC.<br>625 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | CHRYSLER REALTY<br>COMPANY LLC | 625 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | SUBORDINATION AGREEMENT<br>EXECUTION DATE: 10/26/2000 | $0.00 |
| CAR HDV LLC<br>6831 BLACK HOSE PIKE<br>EGG HARBOR, NJ 08234 | CHRYSLER REALTY<br>COMPANY LLC | 6831 BLACK HOSE PIKE<br>EGG HARBOR, NJ 08234 | EXECUTION DATE: 4/2/1999 | $0.00 |
| BAKER CHRYSLER JEEP INC.<br>ATTN: EDWARD BAKER<br>1045 STATE STREET<br>PRINCETON, NJ 08540 | CHRYSLER REALTY<br>COMPANY LLC | 1045 STATE STREET<br>PRINCETON, NJ 08540 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 11/21/2003 | $0.00 |
| E & W REALTY ASSOCIATES, INC.<br>ATTN: ERIC NIELSEN, PRESIDENT<br>396 ROUTE 46, PO BOX 435<br>ROCKAWAY, NJ 07866-3807 | CHRYSLER REALTY<br>COMPANY LLC | 396 ROUTE 46<br>ROCKAWAY, NJ 07866 | OPTION AGREEMENT<br>EXECUTION DATE: 1/24/2007 | $0.00 |
| LUMBERTON, LLC, F.J. LUCAS<br>ATTN: F JOSEPH LUCAS<br>1624 ROUTE 38<br>LUMBERTON, NJ 08048 | CHRYSLER REALTY<br>COMPANY LLC | 1624 ROUTE 38<br>LUMBERTON, NJ 08048 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 7/24/2007 | $0.00 |
| FJT REALTY, LLC<br>ATTN: FRANK ESPOSITO, MANAGING<br>MEMBER<br>1655 ROUTE 46 EAST<br>LITTLE FALLS, NJ 07424<br><br>SATURN REALTY OF LITTLE FALLS, INC<br>ATTN: RAYMOND MAROON, JR., MANAGING<br>MEMBER<br>561 RT. 23<br>POMPTON PLAINS, NJ 07444 | CHRYSLER REALTY<br>COMPANY LLC | 148 UNION BLVD.<br>LITTLE FALLS, NJ 07512 | LEASE AGREEMENT<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| SATURN REALTY OF LITTLE FALLS, INC/ FJT<br>REALTY, LLC<br>148 UNION BLVD.<br>LITTLE FALLS, NJ 07512 | CHRYSLER REALTY<br>COMPANY LLC | 148 UNION BLVD.<br>LITTLE FALLS, NJ 07512 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| PRINCETON BANK, A NEW JERSEY BANKING<br>ASSOCIATION<br>76 NASSAU STREET<br>PRINCETON, NJ 08540<br><br>RICHARD Y. AND EVELYN C. GREENFIELD<br>C/O DICK GREENFIELD DODGE, INC.<br>2700 BRUNSWICK PIKE<br>LAWRENCEVILLE, NJ 08648 | CHRYSLER REALTY<br>COMPANY LLC | 2700 BRUNSWICK PIKE<br>LAWRENCEVILLE, NJ 08648 | EXHIBIT C-1 AGREEMENT<br>EXECUTION DATE: 11/18/1985 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: L.A. NEEB, VICE PRESIDENT<br>901 BUILDING, ROUTE 73 & LINCOLN DRIVE<br>MT. LAUREL, NJ 08052 | CHRYSLER REALTY<br>COMPANY LLC | 4393 ROUTE 130 SOUTH<br>BURLINGTON, NJ 08016 | EXHIBIT C-1 AGREEMENT<br>EXECUTION DATE: 4/7/1999 | $0.00 |
| RICHARD D. PORTER<br>SPORTS DODGE, INC.<br>ROUTE 130<br>BURLINGTON, NJ 08106 | | 2000 ROUTE 130 SOUTH<br>BURLINGTON, NJ 08016 | | |
| CHARLES W. FOULKE & MARCIA FOULKE<br>1704 MARLTON PIKE<br>CHERRY HILL, NJ 08002 | CHRYSLER REALTY<br>COMPANY LLC | 172 W. MARLTON PIKE<br>CHERRY HILL, NJ 08002 | OPTION AGREEMENT<br>EXECUTION DATE: 3/20/1989 | $0.00 |
| CHARLES W. FOULKE AND JOSEPH H.<br>MCERLEAN<br>172 W. MARLTON PIKE<br>CHERRY HILL, NJ 08002 | | | | |
| CHRYSLER CREDIT CORPORATION<br>ATTN: GEORGE BARMASHI, VICE PRESIDENT<br>901 ROUTE 73, SUITE 200<br>MARLTON, NJ 08053 | | | | |
| CHRYSLER CREDIT CORPORATION<br>C/O CHERRY HILL DODGE<br>1708 W MARLTON PIKE<br>CHERRY HILL, NJ 08002 | | | | |
| CHRYSLER FINANCIAL COMPANY, LLC<br>ATTN: T.J. MADDEN, VICE PRESIDENT<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 469 ROUTE 46<br>LITTLE FERRY, NJ 07643 | OPTION AGREEMENT<br>EXECUTION DATE: 11/1/2000 | $0.00 |
| TETERBORO CHRYSLER PLYMOUTH, INC.<br>ATTN: SALVATORO ANICITO<br>469 ROUTE 46<br>LITTLE FERRY, NJ 07643 | | | | |
| RWP HOLDING LLC<br>ATTN: RON PLECINSKI, MANAGER<br>555 MANTUA AVENUE<br>WOODBURY, NJ 08096 | CHRYSLER REALTY<br>COMPANY LLC | 555 MANTUA AVENUE<br>WOODBURY, NJ 08096 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2006 | $0.00 |
| FARMINGTON MOTORS INC.<br>3200 EAST MAIN STREET<br>ATTN ROBERT E. MELLOY, PRESIDENT<br>FARMINGTON, NM 87401 | CHRYSLER REALTY<br>COMPANY LLC | 3200 E. MAIN STREET<br>FARMINGTON, NM 87402 | OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| R.O. COMPANY; OGICO INC; ROY L. OWEN;<br>CARROLL OWEN PULLEN; MELODIE OWEN<br>EYSTER; MAK E. OWEN<br>PO BOX 838<br>C/O R.O. COMPANY<br>FARMINGTON, NM 87499 | | | | |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NEXTSTAR I LLC<br>4300 EAST MAIN ST.<br>ATTN CLIFTON HORACE<br>FARMINGTON, NM 87402<br><br>SANTA FE DODGE<br>4470 CERRIOLLOS RD<br>ATTN JOE O HORACE, PRESIDENT<br>SANTE FE, NM 87502 | CHRYSLER REALTY<br>COMPANY LLC | 4470 CERRILLOS ROAD<br>SANTA FE, NM 87507 | FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 12/11/2002 | $0.00 |
| LITHIA REAL ESTATE INC.<br>360 EAST JACKSON STREET<br>ATTN BILL GREENSTEIN<br>MEDFORD, OR 97501 | CHRYSLER REALTY<br>COMPANY LLC | 4470 CERRILLOS ROAD<br>SANTA FE, NM 87507 | OPTION AGREEMENT<br>EXECUTION DATE: 9/27/2004 | $0.00 |
| BOSQUE RODONDO DEVELOPMENT<br>CORPORATION<br>913 VIRGINIA, N.E.<br>ATTN JIM ROGERS, JR.<br>ALBUQUERQUE, NM 87108<br><br>BOSQUE VISTA LTD.<br>913 VIRGINIA, N.E.<br>ATTN JIM ROGERS, JR.<br>ALBUQUERQUE, NM 87108<br><br>CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>ZANGARA DODGE INC. AND BOSQUE BISTA<br>LTD.<br>8528 LOMAS BOULEVARD<br>ATTN KATHY ZANGARA<br>ALBUQUERQUE, NM 87110 | CHRYSLER REALTY<br>COMPANY LLC | 8528 LOMAS BOULEVARD<br>ALBUQUERQUE, NM 87110 | OPTION AGREEMENT<br>EXECUTION DATE: 9/5/1997 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BILL GREENSTEIN<br>360 E. JACKSON STREET<br>MEDFORD, OR 97501 | CHRYSLER REALTY<br>COMPANY LLC | 3223 MILL STREET<br>RENO, NV 89502 | OPTION AGREEMENT<br>EXECUTION DATE: 1/9/2004 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>WEIR, DONALD V, DONALD E, PAULINE &<br>MORELAND WILLIAM D.<br>700 KIETZKE LN.<br>RENO, NV 89502 | CHRYSLER REALTY<br>COMPANY LLC | 700 KIETZKE LN.<br>RENO, NV 89502 | GUARANTEE<br>EXECUTION DATE: 5/12/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>RENO DODGE SALES INC.<br>700 KIETZKE LANE<br>RENO, NV 89510 | CHRYSLER REALTY<br>COMPANY LLC | 700 KIETZKE LN.<br>RENO, NV 89502 | OPTION AGREEMENT<br>EXECUTION DATE: 5/12/1988 | $0.00 |
| SOUTHWESTERN LLC<br>3551 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | CHRYSLER REALTY<br>COMPANY LLC | 3551 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | OPTION AGREEMENT<br>EXECUTION DATE: 6/12/1998 | $0.00 |
| 4477 RIDGE ROAD WEST LLC<br>ATTN: RAYMOND J. HELFRICH<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559<br><br>4477 RIDGE ROAD WEST LLC<br>ATTN: RAYMOND J. HELFRICH<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559<br><br>GENERAL MOTORS ACCEPTANCE<br>CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066<br><br>GENERAL MOTORS ACCEPTANCE<br>CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066<br><br>THE CANANDAIGUA NATIONAL BANK AND<br>TRUST COMPANY<br>72 SOUTH MAIN STREET<br>CANANDAIGUA, NY 14424<br><br>THE CANANDAIGUA NATIONAL BANK AND<br>TRUST COMPANY<br>72 SOUTH MAIN STREET<br>CANANDAIGUA, NY 14424 | CHRYSLER REALTY<br>COMPANY LLC | 3975 RIDGE ROAD WEST<br>ROCHESTER, NY 14626 | AMENDMENT AND SUBSTITUTION TO<br>OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2004 | $0.00 |
| 4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559<br><br>4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559 | CHRYSLER REALTY<br>COMPANY LLC | 3975 RIDGE ROAD WEST<br>ROCHESTER, NY 14626 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 4/14/2004 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| 4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559 | CHRYSLER REALTY<br>COMPANY LLC | 3975 RIDGE ROAD WEST<br>ROCHESTER, NY 14626 | OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2004 | $0.00 |
| 4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559 | | | | |
| DOAN FAMILY OF DEALERSHIPS<br>ATTN: RAYMOND J. HELFRICH (LEGAL NOTICE)<br>5035 WEST RIDGE ROAD<br>SPENCERPORT, NY 14559 | | | | |
| DOAN FAMILY OF DEALERSHIPS<br>ATTN: RAYMOND J. HELFRICH (LEGAL NOTICE)<br>5035 WEST RIDGE ROAD<br>SPENCERPORT, NY 14559 | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066 | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066 | | | | |
| PJD SOUTH TRANSIT LLC<br>ATTN: JAMES M. HILLARY<br>3160 TRANSIT ROAD<br>WEST SENECA, NY 14224 | CHRYSLER REALTY<br>COMPANY LLC | 3160 TRANSIT ROAD<br>WEST SENECA, NY 14224 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/17/2005 | $0.00 |
| NORTH FRANKLIN REALTY, LLC<br>ATTN: JOEL SPORN, V.P.<br>111 BOND STREET<br>WESTBURY, NY 11590 | CHRYSLER REALTY<br>COMPANY LLC | 283 NORTH FRANKLIN STREET<br>HEMPSTEAD, NY 11550 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 3/31/2009 | $0.00 |
| CHRISTINA ANTHONY REALTY ASSOCIATES CORP.<br>15-05 JORDAN CT<br>BAYSIDE, NY 11360 | CHRYSLER REALTY<br>COMPANY LLC | 212-19 NORTHERN BOULEVARD<br>BAYSIDE, NY 11361 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/1997 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | | | | |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| 5377 KINGS HIGWAY L.P. AS LANDLORD<br>ATTN: STEVE ZAKHEIM, PARTNER<br>5811 FORTER AVENUE<br>BROOKLYN, NY 11234<br><br>FIVE BORO AUTOMALL, INC.<br>ATTN: VLADIMIR ZANAN, VICE PRESIDENT<br>5226 KINGS HIGHWAY<br>BROOKLYN, NY 11234<br><br>NEW YORK AUTO MANAGEMENT INC<br>ASSIGNED TO KINGS PLAZA JEEP<br>CHRYSLER INC AS TENANT<br>5369-75 KINGS HIGHWAY (SERVICE FACILITY<br>FOR 2286 FLATBUSH AVENUE)<br>BROOKLYN, NY 11234 | CHRYSLER REALTY<br>COMPANY LLC | 5369-75 KINGS HIGHWAY (SERVICE<br>FACILITY FOR 2286 FLATBUSH<br>AVENUE)<br>BROOKLYN, NY 11234 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 1/1/2006 | $0.00 |
| 5377 KINGS HIGHWAY L.P. AS LANDLORD<br>ATTN: STEVE ZAKHEIM, PARTNER<br>5811 FORTER AVENUE<br>BROOKLYN, NY 11234<br><br>NEW YORK AUTO MANAGEMENT INC<br>ASSIGNED TO KINGS PLAZA JEEP<br>CHRYSLER INC AS TENANT<br>ATTN: VLADIMIR ZANAN, VICE PRESIDENT<br>5226 KINGS HIGHWAY<br>BROOKLYN, NY 11234 | CHRYSLER REALTY<br>COMPANY LLC | 5377 KINGS HIGHWAY (SERVICE<br>FACILITY FOR 2286 FLATBUSH<br>AVENUE)<br>NY 11234 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 1/1/2006 | $0.00 |
| 2286 FLATBUSH AVENUE REALTY LLC<br>ATTN: ROBERT KOSS, PRES.<br>2286 FLATBUSH AVENUE<br>BROOKLYN, NY 11234<br><br>WACHOVIA BANK (LENDER)<br>ATTN: ROBERT SCHEPIS, VICE PRESIDENT<br>190 RIVER ROAD<br>SUMMIT, NJ 07901 | CHRYSLER REALTY<br>COMPANY LLC | 2286 FLATBUSH AVENUE<br>BROOKLYN, NY 11234 | OPTION AGREEMENT<br>EXECUTION DATE: 12/29/2006 | $0.00 |
| TRANSITOWN DODGE INC.<br>ATTN: HERBERT W. SIXBURY, PRESIDENT<br>7408 TRANSIT ROAD<br>WILLIAMSVILLE, NY 14221 | CHRYSLER REALTY<br>COMPANY LLC | 7408 TRANSIT ROAD<br>WILLIAMSVILLE, NY 14221 | OPTION AGREEMENT<br>EXECUTION DATE: 2/25/1987 | $0.00 |
| RUSSELL F. MARONG<br>3599 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | CHRYSLER REALTY<br>COMPANY LLC | 3599 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | OPTION AGREEMENT<br>EXECUTION DATE: 9/10/1985 | $0.00 |
| GARY BROWN<br>483 ROUTE 112<br>PATCHOGUE, NY 11772 | CHRYSLER REALTY<br>COMPANY LLC | 483 ROUTE 112<br>PATCHOGUE, NY 11772 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/10/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CITIBANK N.A (LENDER)<br>ATTN: ASST. VICE PRESIDENT<br>100 BAYLIS ROAD<br>MELVILLE, NY 11747<br><br>PETER RHEIN<br>483 MEDFORD AVE.<br>PATCHOGUE, NY 11772 | CHRYSLER REALTY COMPANY LLC | 483 ROUTE 112<br>PATCHOGUE, NY 11772 | OPTION AGREEMENT<br>EXECUTION DATE: 8/10/2006 | $0.00 |
| FALLS DODGE INC.<br>ATTN: JOSEPH J. CECCONI, PRESIDENT<br>2380 MILITARY ROAD<br>NIAGARA FALLS, NY 14304 | CHRYSLER REALTY COMPANY LLC | 2380 MILITARY ROAD<br>NIAGARA FALLS, NY 14304 | OPTION AGREEMENT<br>EXECUTION DATE: 12/29/1986 | $0.00 |
| BILLINGS PROPERTIES INC.<br>130 SUNRISE HIGHWAY<br>WEST ISLIP, NY 11795<br><br>CHRYSLER CREDIT CORPORATION<br>900 WILSHIRE DRIVE<br>TROY, MI 48084 | CHRYSLER REALTY COMPANY LLC | 130 SUNRISE HIGHWAY<br>WEST ISLIP, NY 11795 | OPTION AGREEMENT<br>EXECUTION DATE: 4/4/1989 | $0.00 |
| MERRICK MOTORS INC.<br>233 MERRICK ROAD<br>MERRICK, NY 11566<br><br>MERRICK REALTY CORPORATION<br>303 FAIRFAX ROAD<br>MASSAPEQUA, NY 11758<br><br>R.O. COMPANY; OGICO INC; ROY L. OWEN;<br>CARROLL OWEN PULLEN; MELODIE OWEN<br>EYSTER; MAK E. OWEN; AND FARMINGTON<br>MOTORS INC.<br>18 E. SUNRISE HIGHWAY<br>MERRICK, NY 11566 | CHRYSLER REALTY COMPANY LLC | 18 E. SUNRISE HIGHWAY<br>MERRICK, NY 11566 | OPTION -B AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| ALAN J. GOLDSTEIN<br>1754 CENTRAL AVENUE<br>ALBANY, NY 12212<br><br>STATE EMPLOYEES FEDERAL CREDIT UNION<br>ATTN: COMPLIANCE LOAN OFFICER<br>PATROON CREEK CORPORATE CENTER, 700<br>PATROON CREEK BOULEVARD<br>ALBANY, NY 12212 | CHRYSLER REALTY COMPANY LLC | 611-613 LONDONVILLE ROAD<br>LATHAM, NY 12110 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 10/24/1996 | $0.00 |
| ALAN J. GOLDSTEIN<br>1754 CENTRAL AVE.<br>ALBANY, NY 12212 | CHRYSLER REALTY COMPANY LLC | 611-613 LONDONVILLE ROAD<br>LATHAM, NY 12110 | OPTION AGREEMENT<br>EXECUTION DATE: 10/24/1996 | $0.00 |
| ROGER BURDICK<br>5885 EAST CIRCLE DRIVE<br>CICERO, NY 13039 | CHRYSLER REALTY COMPANY LLC | 5885 EAST CIRCLE DRIVE<br>CICERO, NY 13039 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/26/2004 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ROGER BURDICK DODGE<br>5502 EAST TAFT ROAD<br>NORTH SYRACUSE, NY 13212-3733 | CHRYSLER REALTY<br>COMPANY LLC | 5885 EAST CIRCLE DRIVE<br>CICERO, NY 13039 | LEASE<br>EXECUTION DATE: 8/26/2004 | $0.00 |
| ROGER L. BURDICK<br>5871 BARTELL RD.<br>BREWERTON, NY 13029 | CHRYSLER REALTY<br>COMPANY LLC | 5885 EAST CIRCLE DRIVE<br>CICERO, NY 13039 | OPTION AGREEMENT<br>EXECUTION DATE: 8/26/2004 | $0.00 |
| CALVARY PROPERTY ASSOCIATES<br>ATTN: JOSEPH T. ROMANO<br>4021 SPLIT ROCK RD.<br>CAMILLUS, NY 13031 | CHRYSLER REALTY<br>COMPANY LLC | 215 W. GENESEE STREET<br>FAYETEVILLE, NY 13066 | OPTION AGREEMENT<br>EXECUTION DATE: 10/7/1998 | $0.00 |
| COMMERCE BANK, N.A.<br>ATTN: JOHN JORDAN, VICE PRESIDENT<br>3020 WESTCHESTER AVENUE, SUITE 400<br>PURCHASE, NY 10577<br><br>SALGRA REALTY LLC<br>C/O CENTRAL AVE. CHRYSLER-JEEP, INC.<br>(F/K/A CENTRAL AVENUE CHRYSLER<br>PLYMOUTH, INC.) - ATTN: JONATHAN GRANT<br>1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710 | CHRYSLER REALTY<br>COMPANY LLC | 1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| SALGRA REALTY, LLC<br>C/O CENTRAL AVENUE CHRYSLER<br>PLYMOUTH, INC. - ATTN: JONATHAN GRANT<br>1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710<br><br>UNION STATE BANK<br>ATTN: VICE PRESIDENT<br>100 DUTCH HILL ROAD<br>ORANGEBURG, NY 10962 | CHRYSLER REALTY<br>COMPANY LLC | 1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710 | OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| 70 WESTCHESTER LLC<br>70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601<br><br>COMMERCE BANK, N.A.,<br>3020 WESTCHESTER AVENUE<br>SUITE 400<br>PURCHASE, NY 10577 | CHRYSLER REALTY<br>COMPANY LLC | 70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 11/22/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ADAM T. GOLDFEIN, ESQ.<br>70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601<br><br>CHRYSLER FINANCIAL COMPANY, LLC<br>1000 CHRYSLER DRIVE<br>T4000<br>AUBURN HILLS, MI 48326-2766<br><br>R.J.A. REALTY, LLC<br>70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601 | CHRYSLER REALTY COMPANY LLC | 70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601 | OPTION AGREEMENT<br>EXECUTION DATE: 11/22/2000 | $0.00 |
| NORTHGATE CHRYSLER JEEP INC.<br>ATTN: PETE PANNIER<br>8536 COLERAIN AVENUE<br>CINCINNATI, OH 45251 | CHRYSLER REALTY COMPANY LLC | 8536 COLERAIN AVENUE<br>CINCINNATI, OH 45251 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 12/21/2005 | $0.00 |
| KENWOOD LINCOLN-MERCURY<br>9500 KINGS AUTOMALL ROAD<br>CINCINNATI, OH 45249 | CHRYSLER REALTY COMPANY LLC | 4406 KINGS AUTOMALL DRIVE<br>CINCINNATI, OH 45249 | OPTION AGREEMENT<br>EXECUTION DATE: 5/10/2000 | $0.00 |
| SWEENEY CHRYSLER-DODGE-JEEP, INC.<br>ATTN TIMOTHY SWEENEY, PRESIDENT<br>518 W. MAIN STREET<br>LEBANON, OH 45036<br><br>WALT SWEENEY REALTY LTD.<br>ATTN WALT SWEENEY<br>5400 GLENWAY AVENUE<br>CINCINNATI, OH 45238 | CHRYSLER REALTY COMPANY LLC | 518 W. MAIN STREET<br>LEBANON, OH 45036 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 2/12/2001 | $0.00 |
| G&L PROPERTIES OF OHIO LLC<br>924 SHILOH SRINGS ROAD<br>DAYTON, OH 45415<br><br>GOLLING'S ARENA DODGE, INC.<br>924 SHILOH SRINGS ROAD<br>DAYTON, OH 45415 | CHRYSLER REALTY COMPANY LLC | 924 SHILOH SPRINGS ROAD<br>DAYTON, OH 45415 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/30/2002 | $0.00 |
| BOB-BOYD COMPANY II<br>ATTN PRESIDENT<br>2840 N. COLUMBUS STREET<br>LANCASTER, OH 43130<br><br>BOB-BOYD FORD, INC. DBA BOB BOYD DODGE<br>ATTN PRESIDENT<br>2810 N. COLUMBUS STREET<br>LANCASTER, OH 43130 | CHRYSLER REALTY COMPANY LLC | 2810 N. COLUMBUS STREET<br>LANCASTER, OH 43130 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 7/2/2002 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SCHAFFER MOTOR SALES, INC.<br>312 E WALTON ST.<br>WILLARD, OH 44890<br><br>SCHAFFER MOTOR SALES, INC.<br>ROUTE 224 E<br>WILLARD, OH 44890 | CHRYSLER REALTY<br>COMPANY LLC | ROUTE 224 E<br>WILLARD, OH 44890 | OPTION AGREEMENT<br>EXECUTION DATE: 8/8/2001 | $0.00 |
| FULL MOON INVESTMENTS LLC<br>ATTN P NORRIS<br>3205 MEDINA ROAD<br>MEDINA, OH 44256 | CHRYSLER REALTY<br>COMPANY LLC | 3205 MEDINA ROAD<br>MEDINA, OH 44256 | OPTION AGREEMENT<br>EXECUTION DATE: 11/13/2003 | $0.00 |
| BENT ENTERPRISES<br>ATTN PRESIDENT<br>4850 MAHONING AVENUE<br>YOUNGSTOWN, OH 44515 | CHRYSLER REALTY<br>COMPANY LLC | 4850 MAHONING AVENUE<br>AUSTINTOWN, OH 44515 | OPTION AGREEMENT<br>EXECUTION DATE: 4/1/2004 | $0.00 |
| 5957 WEST CENTRAL AVENUE LIMITED<br>ATTN D.J. YARK<br>6019 W. CENTRAL AVENUE<br>TOLEDO, OH 43615<br><br>YARK AUTOMOTIVE GROUP, INC. DBA YARK<br>CHRYSLER-JEEP<br>ATTN D.J. YARK<br>6019 W. CENTRAL AVENUE<br>TOLEDO, OH 43615 | CHRYSLER REALTY<br>COMPANY LLC | 6019 W. CENTRAL AVENUE<br>TOLEDO, OH 43615 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 4/28/2004 | $0.00 |
| GARY A. MILAN, LLC<br>4100 STATE ROAD<br>CUYAHOGA FALLS, OH 44223<br><br>PATUL 1, LTD<br>11800 PEARL ROAD<br>STRONGSVILLE, OH 44136 | CHRYSLER REALTY<br>COMPANY LLC | 4100 STATE ROAD<br>CUYAHOGA FALLS, OH 44223 | OPTION AGREEMENT<br>EXECUTION DATE: 5/17/2004 | $0.00 |
| TCU INVESTMENTS, LLC<br>ATTN THOMAS M UNDERWOOD<br>3727 LAURALAND AVE.<br>WOOSTER, OH 44691 | CHRYSLER REALTY<br>COMPANY LLC | 2626 CLEVELAND ROAD<br>WOOSTER, OH 44691 | OPTION AGREEMENT<br>EXECUTION DATE: 8/6/2004 | $0.00 |
| MURMIKE REALITY LTD.<br>2115 MENTOR AVENUE<br>PAINESVILLE, OH 44846 | CHRYSLER REALTY<br>COMPANY LLC | 2120 MENTOR AVENUE<br>PAINESVILLE, OH 44077 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2004 | $0.00 |
| 95 LOOP ROAD LLC<br>ATTN JEFFREY A WALKER<br>95 LOOP ROAD<br>CENTERVILLE, OH 45459 | CHRYSLER REALTY<br>COMPANY LLC | 95 LOOP ROAD<br>CENTERVILLE, OH 45459 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALBERT O. AND ROSALINA KLABEN<br>128 SPYGLASS LANE<br>JUPITER, FL 33477<br><br>ALBERT O. AND ROSALINA KLABEN<br>C/O KLABEN CHRYSLER JEEP DODGE, INC<br>1106 W. MAIN STREET, ROUTE 59<br>KENT, OH 44240 | CHRYSLER REALTY<br>COMPANY LLC | 1106 W. MAIN STREET<br>KENT, OH 44240 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 7/10/2009 | $0.00 |
| ALBERT O. AND ROSALINA KLABEN<br>128 SPYGLASS LANE<br>JUPITER, FL 33477 | CHRYSLER REALTY<br>COMPANY LLC | 1106 W. MAIN STREET<br>KENT, OH 44240 | OPTION AGREEMENT<br>EXECUTION DATE: 1/24/2005 | $0.00 |
| 161 PROPERTIES LLC<br>C/O DAVID A. GAWEL, PRESIDENT<br>12895 WORTHINGTON ROAD SW<br>PATASKALA, OH 43062 | CHRYSLER REALTY<br>COMPANY LLC | 12895 WORTHINGTON ROAD SW<br>PATASKALA, OH 43062 | OPTION AGREEMENT<br>EXECUTION DATE: 6/15/2006 | $0.00 |
| KINGS DODGE<br>9500 KINGS AUTOMALL ROAD<br>CINCINNATI, OH 45249 | CHRYSLER REALTY<br>COMPANY LLC | 4486 KINGSWATER DRIVE<br>CINCINNATI, OH 45249 | OPTION AGREEMENT<br>EXECUTION DATE: 8/27/2007 | $0.00 |
| FLOYD INVESTMENTS LIMITED<br>ATTN MARK FLOYD<br>6100 TELEGRAPH ROAD<br>TOLEDO, OH 43612 | CHRYSLER REALTY<br>COMPANY LLC | 6100 TELEGRAPH ROAD<br>TOLEDO, OH 43612 | OPTION AGREEMENT<br>EXECUTION DATE: 2/29/2008 | $0.00 |
| SWEENEY AUTOMOTIVE PROPERTIES, INC;<br>85 W KEMPER<br>SPRINGDALE, OH 45246 | CHRYSLER REALTY<br>COMPANY LLC | 85 W. KEMPER<br>CINCINNATI, OH | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1988 | $0.00 |
| KARG ASSOCIATES<br>KENNETH R. KARG<br>11800 PEARL ROAD<br>STRONGSVILLE, OH 44136<br><br>SOCIETY NATIONAL BANK<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | CHRYSLER REALTY<br>COMPANY LLC | 11800 PEARL ROAD<br>STRONGSVILLE, OH 44136 | OPTION AGREEMENT<br>EXECUTION DATE: 4/24/1985 | $0.00 |
| HERNSTEIN CHRYSLER-[LYMOUTH-DODGE,<br>INC.<br>ATTN WILLIAM A HERSTEIN, PRESIDENT<br>26 W. WATER STREET<br>CHILLICOTHE, OH 45601<br><br>HERNSTEIN REALTY CO.<br>ATTN WILLIAM A HERSTEIN, PRESIDENT<br>26 W. WATER STREET<br>CHILLICOTHE, OH 45601 | CHRYSLER REALTY<br>COMPANY LLC | 26 W. WATER STREET<br>CHILLICOTHE, OH 45601 | OPTION AGREEMENT<br>EXECUTION DATE: 3/29/1989 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ABRAHAM, NICHOLAS M. AND PATRICIA A.<br>7830 PYLE SOUTH AMHERST ROAD<br>AMHERST, OH 44001 | CHRYSLER REALTY<br>COMPANY LLC | 2215 CLEVELAND ROAD<br>SANDUSKY, OH 44870 | OPTION AGREEMENT<br>EXECUTION DATE: 3/25/1991 | $0.00 |
| PUGH, DANIEL G. AND LUANN<br>26 MILAN MANOR DRIVE<br>26 MILAN MANOR DRIVE<br>MILAN, OH 44846 | CHRYSLER REALTY<br>COMPANY LLC | 226 MILAN AVENUE<br>NORWALK, OH 44857 | OPTION AGREEMENT<br>EXECUTION DATE: 3/31/1992 | $0.00 |
| LLOYD TREADWAY CHRYSLER-PLYMOUTH<br>DODGE INC.<br>10305 US 224 WEST<br>FINDLAY, OH 45840 | CHRYSLER REALTY<br>COMPANY LLC | 10305 US 224 WEST<br>FINDLAY, OH 45840 | OPTION AGREEMENT<br>EXECUTION DATE: 8/11/1992 | $0.00 |
| EQUITY PROPERTIES LTD.<br>27500 LORAIN ROAD<br>NORTH OLMSTEAD, OH 44070 | CHRYSLER REALTY<br>COMPANY LLC | 27500 LORAIN ROAD<br>NORTH OLMSTEAD, OH 44070 | OPTION AGREEMENT<br>EXECUTION DATE: 3/10/1994 | $0.00 |
| CHARLES W. REINIER<br>SPITZER MANAGEMENT, INC.<br>150 EAST BRIDGE STREET<br>ELYRIA, OH 44035 | CHRYSLER REALTY<br>COMPANY LLC | 1535 WOOSTER<br>AKRON, OH | OPTION AGREEMENT<br>EXECUTION DATE: 8/7/1996 | $0.00 |
| F&R LIMITED PARTNERSHIP<br>4255 SOUTH HAMILTON ROAD<br>COLUMBUS, OH 43227<br><br>NATIONAL CITY BANK OF COLUMBUS<br>155 EAST BROAD STREET<br>COLUMBUS, OH 43215 | CHRYSLER REALTY<br>COMPANY LLC | 465 S. HAMILTON ROAD<br>COLUMBUS, OH 43213 | OPTION AGREEMENT<br>EXECUTION DATE: 8/25/1997 | $0.00 |
| BUD C. HATFIELD<br>4000 W. BROAD STREET<br>COLUMBUS, OH 43228 | CHRYSLER REALTY<br>COMPANY LLC | 3700 W. BROAD STREET<br>COLUMBUS, OH 43228 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1997 | $0.00 |
| THOMAS A. MATHEWS AND WILLIAM<br>MATHEWS<br>127 E CENTER STREET<br>MARION, OH 43302 | CHRYSLER REALTY<br>COMPANY LLC | 1866 MARION-WALDO RD<br>MARION, OH | ASSIGNMENT OF LEASE AGREEMENT<br>EXECUTION DATE: 2/8/2001 | $0.00 |
| JAMES O. SCHWARM<br>1290 HEBRON ROAD<br>HEATH, OH 43056 | CHRYSLER REALTY<br>COMPANY LLC | 1290 HEBRON ROAD<br>HEATH, OH 43056 | EXECUTION DATE: 6/28/1989 | $0.00 |
| ARVEST BANK<br>52 S. MAIN STREET<br>TULSA, OK 74103 | CHRYSLER REALTY<br>COMPANY LLC | 4627 S. MEMORIAL DRIVE<br>TULSA, OK 74145 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/2008 | $0.00 |
| MOORENOURI LLC<br>481 NORTH INTERSTATE DRIVE<br>NORMAN, OK 73069 | CHRYSLER REALTY<br>COMPANY LLC | 481 NORTH INTERSTATE DRIVE<br>NORMAN, OK 73069 | OPTION AGREEMENT<br>EXECUTION DATE: 10/24/2003 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BENJI REAL ESTATE<br>320 S.POLK<br>SUITE 601<br>AMARILLO, TX 79101 | CHRYSLER REALTY<br>COMPANY LLC | 11001 W. RENO<br>OKLAHOMA CITY, OK 73130 | OPTION AGREEMENT<br>EXECUTION DATE: 10/22/2003 | $0.00 |
| NIKEL INVESTMENTS LLC<br>13523 E 67<br>BROKEN ARROW, OK 74012 | CHRYSLER REALTY<br>COMPANY LLC | 2920 N. ASPEN AVENUE<br>BROKEN ARROW, OK 74012 | AMENDMENT NO.1 TO OPTION AGREEMENT<br>EXECUTION DATE: 4/28/2005 | $0.00 |
| NIKEL INVESTMENTS LLC<br>13523 E 67<br>BROKEN ARROW, OK 74012 | CHRYSLER REALTY<br>COMPANY LLC | 2920 N. ASPEN AVENUE<br>BROKEN ARROW, OK 74012 | OPTION AGREEMENT<br>EXECUTION DATE: 4/28/2005 | $0.00 |
| LM REAL ESTATE COMPANY LLC<br>728 E. I-240 SERVICE ROAD<br>OKLAHOMA CITY, OK 73149 | CHRYSLER REALTY<br>COMPANY LLC | 7410 NORTHWEST EXPRESSWAY<br>OKLAHOMA CITY, OK 73132 | OPTION AGREEMENT<br>EXECUTION DATE: 6/8/2006 | $0.00 |
| CHRIS NIKELS AUTOHAUS, INC.<br>EAST 11TH STREET AND SOUTH LEWIS AVE<br>TULSA, OK 74170 | CHRYSLER REALTY<br>COMPANY LLC | 2233 E. ELEVENTH STREET<br>TULSA, OK 74104 | OPTION AGREEMENT<br>EXECUTION DATE: 3/25/1992 | $0.00 |
| T&M ENTERPRISES<br>1015 INTERSTATE DRIVE<br>NORMAN, OK 73069 | CHRYSLER REALTY<br>COMPANY LLC | LOTS 3-5 PARK CENTRAL ADDITION | OPTION AGREEMENT<br>EXECUTION DATE: 2/16/1993 | $0.00 |
| FALCON CONSULTING LLC<br>16708 KINGSLEY<br>OKLAHOMA CITY, OK 73003 | CHRYSLER REALTY<br>COMPANY LLC | 208 SOUTHWEST 74TH<br>OKLAHOMA CITY, OK 73139 | OPTION AGREEMENT<br>EXECUTION DATE: 12/28/2004 | $0.00 |
| BEAVERTON CHRYSLER INC. D/B/A<br>BEAVERTON CHRYSLER<br>ATTN: ROBERT D. LANPHERE, JR.,<br>PRESIDENT<br>10760 SW CANYON ROAD<br>BEAVERTON, OR 97005 | CHRYSLER REALTY<br>COMPANY LLC | 10760 S.W. CANYON ROAD<br>BEAVERTON, OR 97005 | OPTION AGREEMENT<br>EXECUTION DATE: 1/4/2006 | $0.00 |
| INUKAI LLC<br>C/O RICHARD M. INUKAI<br>P.O. BOX 1388<br>HILLSBORO, OR 97123-1388 | CHRYSLER REALTY<br>COMPANY LLC | 767 S.W. BASELINE ROAD<br>HILLSBORO, OR 97123 | OPTION AGREEMENT<br>EXECUTION DATE: 12/12/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION ATTN: VICE PRESIDENT 27777 FRANKLIN RD SOUTHFIELD, MI 48034 <br><br>FALCON CONSULTING LLC 10600 S.W. CANYON ROAD BEAVERTON, OR 97005 <br><br>MCGRAIN, ROBERT J. & MICHELE 10600 S.W. CANYON ROAD BEAVERTON, OR 97005 | CHRYSLER REALTY COMPANY LLC | 10600 S.W. CANYON ROAD BEAVERTON, OR 97005 | OPTION AGREEMENT EXECUTION DATE: 5/19/1989 | $0.00 |
| MARTINEZ, RAFAEL 16800 S.E. MCLOUGHLIN BLVD MILWAUKIE, OR 97267 | CHRYSLER REALTY COMPANY LLC | 16800-16900 S.E. MCLOUGHLIN BOULEVARD MILWAUKIE, OR 97267 | ASSIGNMENT AGREEMENT EXECUTION DATE: 2/13/1991 | $0.00 |
| FRINK, ROBERT L., DORIS M., 5112 MADISON AVENUE, SUITE 201 SACRAMENTO, CA 95841 | CHRYSLER REALTY COMPANY LLC | 16800-16900 S.E. MCLOUGHLIN BOULEVARD MILWAUKIE, OR 97267 | OPTION AGREEMENT EXECUTION DATE: 2/13/1991 | $0.00 |
| THE W.R. COX TRUST 1475 OCEAN BLVD COOS BAY, OR 97420 | CHRYSLER REALTY COMPANY LLC | 1475 OCEAN BOULEVARD COOS BAY, OR 97420 | ASSIGNMENT AGREEMENT EXECUTION DATE: 3/25/1992 | $0.00 |
| VERGER CHRYSLER-PLYMOUTH-DODGE, INC. ATTN: J. LAWTON VERGER 1400 OCEAN BOULEVARD COOS BAY, OR 97420 <br><br>VERGER, J. LAWTON & JOANNE R. 2285 N. 13TH COURT COOS BAY, OR 97420 | CHRYSLER REALTY COMPANY LLC | 1475 OCEAN BOULEVARD COOS BAY, OR 97420 | OPTION AGREEMENT EXECUTION DATE: 6/24/1992 | $0.00 |
| AT&T COMMERCIAL FINANCE CORPORATION ATTN: MARLAIN POOLE, CREDIT / CLOSING MANAGER 5613 DTC PARKWAY, SUITE 450 ENGLEWOOD, CO 80111-3030 <br><br>GAYLE L. WITHNELL 2650 COMMERCIAL STREET S.E. SALEM, OR 97302-4451 | CHRYSLER REALTY COMPANY LLC | 2650 COMMERCIAL STREET S.E. SALEM, OR 97302-4451 | OPTION AGREEMENT EXECUTION DATE: 11/3/1995 | $0.00 |
| CHRYSLER CREDIT CORPORATION ATTN: VICE PRESIDENT 27777 FRANKLIN RD SOUTHFIELD, MI 48034 <br><br>ROBERSON LAND DEVELOPMENT LLC ATTN: MICHAEL E. ROBERTSON, MANAGER 3100 RYAN DRIVE, S.E. SALEM, OR 97301-5061 | CHRYSLER REALTY COMPANY LLC | 3100 RYAN DRIVE S.E. SALEM, OR 97301-5061 | OPTION AGREEMENT EXECUTION DATE: 10/30/1995 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FALCON FINANCIAL, LLC<br>2015 WEST MAIN STREET<br>STAMFORD, CT 06902<br><br>KEY BANK OF OREGON<br>1211 S.W. FIFTH AVENUE<br>PORTLAND, OR 97204<br><br>THE BOYLAND GROUP LLC<br>855 N.E. BURNSIDE ROAD<br>GRESHAM, OR 97030 | CHRYSLER REALTY<br>COMPANY LLC | 855 N.E. BURNSIDE ROAD<br>GRESHAM, OR 97030 | AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 3/31/1999 | $0.00 |
| KEY BANK OF OREGON<br>ATTN: WESLEY W. LAWRENCE, VICE<br>PRESIDENT<br>1211 S.W. FIFTH AVENUE<br>PORTLAND, OR 97204<br><br>THE BOYLAND GROUP LLC<br>ATTN: DORIAN & DENISE BOYLAND,<br>MEMBERS<br>16235 S.W. FALCON DRIVE<br>BEAVERTON, OR 97007 | CHRYSLER REALTY<br>COMPANY LLC | 855 N.E. BURNSIDE ROAD<br>GRESHAM, OR 97030 | OPTION AGREEMENT<br>EXECUTION DATE: 12/13/1995 | $0.00 |
| BETT INVESTMENTS LLC<br>ATTN: BRADLEY E. TONKIN, MEMBER<br>122 NORTH EAST 122ND AVENUE<br>PORTLAND, OR 97230<br><br>BETT INVESTMENTS LLC<br>ATTN: OWEN D. BLANK<br>888 SW 5TH AVENUE, SUITE 1600<br>PORTLAND, OR 97204<br><br>CHRYSLER FINANCIAL COMPANY LLC<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 19300 MCLOUGHLIN BOULEVARD<br>GLADSTONE, OR 97027 | OPTION AGREEMENT<br>EXECUTION DATE: 6/2/1999 | $0.00 |
| DELVAL BUSINESS FINANCE CORP.<br>JEFFERSON HOUSE, SUITE C921<br>3900 CITY LINE AVENUE<br>PHILADELPHIA, PA 19131<br><br>JEFFERSON BANK<br>ONE NORTH HIGH STREET<br>WESTCHESTER, PA 19380<br><br>R&B PROPERTIES LLP<br>ROUTE 202 & MARSHALL ROAD,<br>GLEN MILLS, PA 19342<br><br>U.S. SMALL BUSINESS ADMINISTRATION<br>475 ALLENDALE ROAD<br>KING OF PRUSSIA, PA 19406 | CHRYSLER REALTY<br>COMPANY LLC | 619 WILMINGTON PIKE<br>GLEN MILLS, PA 19342 | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1996 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SAVAGE PROPERTIES INC.<br>9 PARKSIDE AVENUE<br>CHILLINGTON, PA 19607 | CHRYSLER REALTY<br>COMPANY LLC | 4645 POTTSVILLE PIKE<br>READING, PA 19605 | GRANT RIGHT OF REFUSAL<br>EXECUTION DATE: 6/1/2003 | $0.00 |
| SANDY PARTNERSHIP<br>3903 HECKTOWN ROAD<br>EASTON, PA 18045 | CHRYSLER REALTY<br>COMPANY LLC | 3903 HECKTOWN ROAD<br>EASTON, PA 18045 | OPTION AGREEMENT<br>EXECUTION DATE: 9/19/2003 | $0.00 |
| EATON ROAD REALTY<br>1146 WYOMING AVENUE<br>SCRANTON, PA 18509 | CHRYSLER REALTY<br>COMPANY LLC | 1146 WYOMING AVENUE<br>SCRANTON, PA 18509 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/2004 | $0.00 |
| CHAAPP FAMILY LIMITED PARTNERSHIP<br>112 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | CHRYSLER REALTY<br>COMPANY LLC | 112 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | OPTION ASSIGNMENT FOR LEASE<br>EXECUTION DATE: 9/12/2005 | $0.00 |
| GIAMBALVO FAMILY LIMITED PARTNERSHIP<br>1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | CHRYSLER REALTY<br>COMPANY LLC | 1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | EXECUTION DATE: 9/12/2008 | $0.00 |
| FORNEAR PROPERTIES LP<br>2633 LIBERTY AVENUE<br>PITTSBURGH, PA 15216 | CHRYSLER REALTY<br>COMPANY LLC | 2633 LIBERTY AVENUE<br>PITTSBURGH, PA 15216 | OPTION ASSIGNMENT FOR LEASE<br>EXECUTION DATE: 12/1/2005 | $0.00 |
| SANDS BROS PARTNERSHIP AND SANDS<br>BROS AUTO SALES INC.<br>501 N W END BLVD<br>QUAKERTOWN, PA 18951 | CHRYSLER REALTY<br>COMPANY LLC | 501 NORTH WEST END BOULEVARD<br>QUAKERTOWN; RICHLAND<br>TOWNSHIP, PA 18951 | OPTION AGREEMENT<br>EXECUTION DATE: 3/27/2006 | $0.00 |
| BMK ENTERPRISES<br>5408 UNIVERSITY BLVD<br>CORAOPOLIS, PA 15108 | CHRYSLER REALTY<br>COMPANY LLC | 5408 UNIVERSITY BLVD<br>CORAOPOLIS, PA 15108 | RIGHT OF REFUSAL<br>EXECUTION DATE: 8/8/2006 | $0.00 |
| GARY BERBERA REALTY LLC<br>7810 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19152 | CHRYSLER REALTY<br>COMPANY LLC | 7810 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19152 | GRANT OF RIGHT OF REFUSAL<br>EXECUTION DATE: 2/1/2007 | $0.00 |
| THEODORE F. PAGANO<br>724 SEDGEWICK CT<br>SEWELL, MN O8080 | CHRYSLER REALTY<br>COMPANY LLC | 6729 ESSINGTON AVENUE<br>PHILADELPHIA, PA 19153 | GRANT OF RIGHT OF REFUSAL<br>EXECUTION DATE: 11/7/2006 | $0.00 |
| ROBERT AND CHARLES MILLER<br>120 LEEDOM DRIVE<br>MEDIA, PA 19063 | CHRYSLER REALTY<br>COMPANY LLC | 300 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | OPTION AGREEMENT<br>EXECUTION DATE: 8/31/2007 | $0.00 |
| ROBERT MILLER AND DAVID MILLER AND<br>MILLER'S INC (COLLECTIVELY)<br>120 LEEDOM DRIVE<br>MEDIA, PA 19063 | CHRYSLER REALTY<br>COMPANY LLC | 244 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | OPTION AGREEMENT<br>EXECUTION DATE: 8/30/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| RENTSCHLER, LLP<br>255 N. WALNUT STREET<br>SLATINGTON, PA 18080 | CHRYSLER REALTY<br>COMPANY LLC | 217, 227 & 255 N. WALNUT STREET<br>SLATINGTON, PA 18080 | OPTION AGREEMENT<br>EXECUTION DATE: 5/13/2008 | $0.00 |
| FRANK C. VIDEON, INC.<br>4951 WEST CHESTER PIKE<br>NEWTON SQUARE, PA 19073<br><br>VIDEON FAMILY PARTNERSHIP<br>629 THORNCRAFT DR<br>WEST CHESTER, PA 19380 | CHRYSLER REALTY<br>COMPANY LLC | 4951 WEST CHESTER PIKE<br>NEWTON SQUARE, PA 19073 | OPTION ASSIGNMENT FOR LEASE<br>EXECUTION DATE: 1/5/2009 | $0.00 |
| JANDY PARTNERSHIP; BROWN DAUB<br>DODGE, INC.<br>7720 BATH PIKE<br>BATH, PA 18014 | CHRYSLER REALTY<br>COMPANY LLC | 7720 BATH PIKE<br>BATH, PA 18014 | EXECUTION DATE: 12/9/2008 | $0.00 |
| KMN REALTY, LP<br>100 KREBS DR<br>GIBSONIA, PA 15044 | CHRYSLER REALTY<br>COMPANY LLC | 100 KREBS DR<br>GIBSONIA, PA 15044 | OPTION AGREEMENT<br>EXECUTION DATE: 6/16/2009 | $0.00 |
| DONATO MELCHIORRE AND CARMELA<br>MARIA MELCHIORE<br>1475 MANHEIM PIKE<br>LANCASTER, PA 17601 | CHRYSLER REALTY<br>COMPANY LLC | 1475 MANHEIM PIKE<br>LANCASTER, PA 17601 | OPTION AGREEMENT<br>EXECUTION DATE: 7/31/1998 | $0.00 |
| PAUL F. GROFF<br>107 JANIS DRIVE<br>MCMURRAY, PA 15317<br><br>PITTSBURGH NATIONAL BANK BUILDING<br>FIFTH AVENUE AND WOOD STREET<br>PITTSBURGH, PA 15222 | CHRYSLER REALTY<br>COMPANY LLC | 3344 WASHINGTON<br>MCMURRAY, PA 15317 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 3/6/1987 | $0.00 |
| PAUL F. GROFF<br>107 JANIS DRIVE<br>MCMURRAY, PA 15317 | CHRYSLER REALTY<br>COMPANY LLC | 3344 WASHINGTON<br>MCMURRAY, PA 15317 | OPTION AGREEMENT<br>EXECUTION DATE: 12/8/1986 | $0.00 |
| ROBERT AND CHARLES B. MILLER<br>770 BALTIMORE PIKE<br>SPRINGFIELD, PA 190664 | CHRYSLER REALTY<br>COMPANY LLC | 770 BALTIMORE PIKE<br>SPRINGFIELD, PA 190664 | EXECUTION DATE: 10/13/1988 | $0.00 |
| PROVIDENT NATIONAL BANK<br>BROAD AND CHESTNUT<br>PHILADELPHIA, PA 19103<br><br>ROBERT AND CHARLES B. MILLER<br>300 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | CHRYSLER REALTY<br>COMPANY LLC | 327 NORTH CHESTER PIKE<br>GLENOLDEN, PA 19036 | OPTION AGREEMENT<br>EXECUTION DATE: 10/13/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GARY L. MILLER<br>4949 WEST CHESTER PIKE<br>EDGEMONT, PA 19028<br><br>GARY L. MILLER<br>5746 PEACH STREET<br>ERIE, PA 16509 | CHRYSLER REALTY<br>COMPANY LLC | 5746 PEACH STREET<br>ERIE, PA 16509 | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1989 | $0.00 |
| WEST LIBERTY DEVELOPMENT COMPANY<br>382 WEST CHESTNUT STREET<br>WASHINGTON, PA 15301 | CHRYSLER REALTY<br>COMPANY LLC | 1561 W. LIBETY AVENUE<br>PITTSBURGH, PA 15226 | OPTION AGREEMENT<br>EXECUTION DATE: 6/14/1995 | $0.00 |
| GIAMBALVO FAMILY LIMITED PARTNERSHIP<br>1390 EDEN ROAD<br>YORK, PA 17402 | CHRYSLER REALTY<br>COMPANY LLC | 1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 3/30/2009 | $0.00 |
| DAVID L. STETLER; H. RANDAL STETLER;<br>AND STEVEN H. STETLERR<br>1405 ROOSEVELT<br>PO BOX 1908<br>YORK, PA 17405 | CHRYSLER REALTY<br>COMPANY LLC | 1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | OPTION AGREEMENT<br>EXECUTION DATE: 2/19/1992 | $0.00 |
| BENSON LAFRANKIE LAND CO.<br>13230 ROUTE 30 WEST<br>NORTH HUNTINGDON, PA 15642 | CHRYSLER REALTY<br>COMPANY LLC | 13230 ROUTE 30 WEST<br>NORTH HUNTINGDON, PA 15642 | EXECUTION DATE: 9/19/2001 | $0.00 |
| BENSON LAFRANKIE LAND COMPANY<br>4871 CLAIRTON<br>PITTSBURGH, PA 15326<br><br>MCKEESPORT CHRYSLER-PLYMOUTH<br>ATTN JOHN P. THOMAS<br>1234 LONG RUN ROAD<br>MCKEESPORT, PA 15131 | CHRYSLER REALTY<br>COMPANY LLC | 13230 ROUTE 30 WEST<br>NORTH HUNTINGTON, PA 15642<br><br>1234 LONG RUN ROAD<br>MCKEESPORT, PA 15131 | OPTION AGREEMENT<br>EXECUTION DATE: 9/20/1996 | $0.00 |
| F & M BANK AND TRUST COMPANY<br>1330 SOUTH HARVARD<br>TULSA, OK 74112<br><br>FM&H ASSOCIATES LLC<br>2430 LEBANON CHURCH ROAD<br>MIFFLIN, PA 13122 | CHRYSLER REALTY<br>COMPANY LLC | 3633 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 5/13/2005 | $0.00 |
| FM&H ASSOCIATES LLC<br>2430 LEBANON CHURCH ROAD<br>MIFFLIN, PA 13122 | CHRYSLER REALTY<br>COMPANY LLC | 3633 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | OPTION AGREEEMENT<br>EXECUTION DATE: 11/27/2000 | $0.00 |
| F & M BANK AND TRUST COMPANY<br>1330 SOUTH HARVARD<br>TULSA, OK 74112 | CHRYSLER REALTY<br>COMPANY LLC | 3633 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | OPTION AGREEMENT<br>EXECUTION DATE: 11/27/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MICHAEL A. WOLCOTT<br>7670 MCKNIGHT ROAD<br>PITTSBURGH, PA 15237 | CHRYSLER REALTY<br>COMPANY LLC | 7670 MCKNIGHT ROAD<br>PITTSBURGH, PA 15237 | OPTION AGREEMENT<br>EXECUTION DATE: 3/14/1995 | $0.00 |
| 707 EAST GAY STREET PARTNERSHIP<br>ROUTE 1 AT ROUTE 202<br>CHADDS FORD, PA 19317 | CHRYSLER REALTY<br>COMPANY LLC | ROUTE 1 AT ROUTE 202<br>CHADDS FORD, PA 19317 | OPTION AGREEMENT<br>EXECUTION DATE: 6/5/1998 | $0.00 |
| PAUL L'ARCHEVESQUE<br>625 TAUNTON AVENUE<br>EAST PROVIDENCE, RI 02914<br><br>PAWTUCKET INSTITUTION FOR SAVINGS<br>ATTN: GARY G. GRAY, ASST VP<br>286 MAIN STREET<br>PAWTUCKET, RI 02860-2908 | CHRYSLER REALTY<br>COMPANY LLC | 625 TAUNTON AVENUE<br>EAST PROVIDENCE, RI 02914 | EXHIBIT C-1 AGREEMENT<br>EXECUTION DATE: 3/27/1985 | $0.00 |
| JTMG LLC<br>190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210<br><br>SOUTH TRUST BANK OF SOUTH CAROLINA, NA<br>1400 MAIN STREET<br>COLUMBIA, SC 29201 | CHRYSLER REALTY<br>COMPANY LLC | 190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | OPTION AGREEMENT<br>EXECUTION DATE: 4/28/1997 | $0.00 |
| JTMG LLC<br>190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | CHRYSLER REALTY<br>COMPANY LLC | 190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | SUBORDINATION OF OPTION AGREEMENT<br>EXECUTION DATE: 3/27/2002 | $0.00 |
| JTMG LLC<br>190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | CHRYSLER REALTY<br>COMPANY LLC | 190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | THE PARTIAL DISCHARGE OF OPTION<br>AGREEMENT<br>EXECUTION DATE: 2/6/2002 | $0.00 |
| THE NATIONAL BANK OF SOUTH CAROLINA<br>1540 REIDVILLE ROAD, PO BOX 610<br>SPARTANBURG, SC 29301<br><br>TIMOTHY & NOREEN BROWN<br>PO BOX 6278<br>SPARTANBURG, SC 29304-6278 | CHRYSLER REALTY<br>COMPANY LLC | 1035 N. CHURCH STREET EXTENTION<br>SPARTANBURG, SC 29303 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/1995 | $0.00 |
| TIMOTHY & NOREEN BROWN<br>VOYLES FAMILY PARTNERSHIP LLP<br>2360 WINDY HILL ROAD<br>MARIETTA, GA 30067 | CHRYSLER REALTY<br>COMPANY LLC | 1030 N. CHUCH STREET EXTENTION<br>SPARTANBURG, SC 29303 | OPTION AGREEMENT<br>EXECUTION DATE: 10/17/1996 | $0.00 |
| SPADY REAL ESTATE L.L.C. AND BROADWAY<br>CHRYSLER, DODGE, JEEP, INC.<br>2720 BROADWAY<br>YANKTON, SD 57078 | CHRYSLER REALTY<br>COMPANY LLC | 2720 BROADWAY<br>YANKTON, SD 57078 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 6/11/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SPADY REAL ESTATE L.L.C. AND BROADWAY CHRYSLER, DODGE, JEEP, INC. 2720 BROADWAY YANKTON, SD 57078 | CHRYSLER REALTY COMPANY LLC | 2720 BROADWAY YANKTON, SD 57078 | OPTION AGREEMENT EXECUTION DATE: 1/1/2007 | $0.00 |
| EDWARD W. & BARBARA S. WRIGHT 402 MARTIN LUTHER KING BLVD. CHATTANOOGA, TN 37402 | CHRYSLER REALTY COMPANY LLC | CHATANOOGA, TN | OPTION AGREEMENT EXECUTION DATE: 11/25/1996 | $0.00 |
| HJ&F LLC 3633 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | CHRYSLER REALTY COMPANY LLC | 8170 HIGHWAY 64 BARTLETT, TN 38133 | OPTION AGREEMENT EXECUTION DATE: 10/24/2003 | $0.00 |
| HILLPROP LLC 3269 WINFIELD DUNN PARKWAY KODAK, TN 37764 | CHRYSLER REALTY COMPANY LLC | 3269 WINIFIELD DUNN PARKWAY KODAK, TN 37764 | OPTION AGREEMENT EXECUTION DATE: 7/2/2001 | $0.00 |
| H. STEVE HARRELL 2691 MT. MORIAH ROAD MEMPHIS, TN 38115 | CHRYSLER REALTY COMPANY LLC | 2691 MT. MORIAH ROAD MEMPHIS, TN 38115 | OPTION AGREEMENT EXECUTION DATE: 6/30/1994 | $0.00 |
| DOE RAE ME LLC 2240 COVINGTON PIKE MEMPHIS, TN 38128 | CHRYSLER REALTY COMPANY LLC | 2240 COVINGTON PIKE MEMPHIS, TN 38128 | WAIVER OF OPTION TO PURCHASE OR LEASE EXECUTION DATE: 10/16/1996 | $0.00 |
| LGPC DODGE REAL ESTATE, L.P. 6116 N. CENTRAL EXPRESSWAY #250 DALLAS, TX 75206 | CHRYSLER REALTY COMPANY LLC | 4801 LEMMON AVE. DALLAS, TX | OPTION AGREEMENT EXECUTION DATE: 5/26/2005 | $0.00 |
| JDH REALTY GROUP LTD. 24730 SH 249 TOMBALL, TX 77375 | CHRYSLER REALTY COMPANY LLC | 24730 SH 249 TOMBALL, TX 77375 | EXECUTION DATE: 9/22/2003 | $0.00 |
| ALLEN E. SAMUELS AMENDED TO ALLEN SAMUELS REALTY INC. 1229 VALLEY MILLS DR. WACO, TX 76710  SOUTHSIDE BANK PO BOX 1079 TYLER, TX 75710 | CHRYSLER REALTY COMPANY LLC | 3120 SSW LOOP 323 TYLER, TX 75701-9201 | OPTION AGREEMENT EXECUTION DATE: 6/30/1997 | $0.00 |
| NW LAND, LLC ATTN: BRAD MERRILL, VICE PRESIDENT 25 G STREET SALT LAKE CITY, UT 84111 | CHRYSLER REALTY COMPANY LLC | 19616 NORTHWEST FREEWAY HOUSTON, TX 77065-4074 | AMENDMENT NO. 1 TO OPTION AGREEMENT EXECUTION DATE: 9/29/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC 27777 INKSTER ROAD FARMINGTON HILLS, MI 48334<br><br>NORTHWEST DODGE, INC. ATTN: MEHDI BONAKDAR, PRESIDENT 19616 NORTHWEST FREEWAY HOUSTON, TX 77065 | CHRYSLER REALTY COMPANY LLC | 19616 NORTHWEST FREEWAY HOUSTON, TX 77065-4074 | OPTION AGREEMENT EXECUTION DATE: 9/29/2006 | $0.00 |
| JAMES E. ARCHER JR., INVESTMENT PROPERTIES LTD. ATTN: JAMES E. ARCHER 8927 NORTH FREEWAY HOUSTON, TX 77037 | CHRYSLER REALTY COMPANY LLC | HIGHWAY 290 HOUSTON, TX 77040 | OPTION AGREEMENT EXECUTION DATE: 3/20/2002 | $0.00 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326<br><br>SPRING CHRYSLER JEEP DODGE REALTY LLC 21027 IH 45 NORTH SPRING, TX 77388 | CHRYSLER REALTY COMPANY LLC | 21027 IH 45 NORTH SPRING, TX 77388 | ACCESS AGREEMENT EXECUTION DATE: 2/29/2008 | $0.00 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326<br><br>SPRING CHRYSLER JEEP DODGE REALTY LLC ATTN: VICE PRESIDENT 21027 IH 45 NORTH SPRING, TX 77388<br><br>SPRING CJD REALTY, LLC ATTN: ALFRED FLORES/BRUCE GLASCOCK 21027 IH 45 NORTH SPRING, TX 77388 | CHRYSLER REALTY COMPANY LLC | 21027 IH 45 NORTH SPRING, TX 77388 | OPTION AGREEMENT EXECUTION DATE: 2/29/2008 | $0.00 |
| HEI LAND MANAGEMENT INC. ATTN: JACK HELFMAN, PRESIDENT 4807 KIRBY DRIVE HOUSTON, TX 77098 | CHRYSLER REALTY COMPANY LLC | 7720 KATY FREEWAY HOUSTON, TX 77024-2004 | OPTION AGREEMENT EXECUTION DATE: 2/19/2001 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALLEN SAMUELS REALTY INC.<br>ATTN: ALLEN E. SAMUELS<br>301 OWEN LANE<br>WACO, TX 76710 | CHRYSLER REALTY<br>COMPANY LLC | 1515 SOUTH LOOP<br>HOUSTON, TX 77054-3813 | OPTION (TO PURCHASE OR TO LEASE)<br>EXECUTION DATE: 9/15/2000 | $0.00 |
| JAMES A. DICK GROUP LP<br>4646 N. MESA<br>EL PASO, TX 79912 | CHRYSLER REALTY<br>COMPANY LLC | 8434 GATEWAY BOULEVARD EAST<br>EL PASO, TX 79907-1513 | OPTION AGREEMENT<br>EXECUTION DATE: 8/20/2003 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BRIAN EVANS, V.P./BILL GREENSTEIN<br>360 E JACKSON<br>MEDFORD, OR 97501 | CHRYSLER REALTY<br>COMPANY LLC | 3801 W. WALL STREET<br>MIDLAND, TX 79703-7711 | OPTION AGREEMENT<br>EXECUTION DATE: 9/28/2005 | $0.00 |
| KINGWOOD VENTURES LTD.<br>ATTN: GREGORY P. HAZLEWOOD, LTD.<br>PARTNER<br>22500 HIGHWAY 59 NORTH<br>KINGWOOD, TX 77339 | CHRYSLER REALTY<br>COMPANY LLC | 18555 HIGHWAY 59 N<br>HUMBLE, TX 77338-4287 | OPTION AGREEMENT<br>EXECUTION DATE: 6/15/2004 | $0.00 |
| KAY & MERKLE<br>W. BRUCE BERCOVICH, ESQ.<br>100 THE EMBARCADERO, PENTHOUSE<br>SAN FRANCISCO, CA 94105<br><br>SONIC-FRANK PARRA AUTOPLEX LP<br>C/O SONIC AUTOMOTIVE, INC. - ATTN: VICE<br>PRESIDENT<br>6415 IDLEWILD ROAD, BUILDING 2, SUITE 109<br>CHARLOTTE, NC 28212 | CHRYSLER REALTY<br>COMPANY LLC | 700 EAST AIRPORT FWY.<br>IRVING, TX 75062-4805 | OPTION (FOR SUBLEASE)<br>EXECUTION DATE: 2/15/2006 | $0.00 |
| AUSTIN MKA INVESTMENTS LTD.<br>ATTN: T. NYLE MAXWELL, JR., MANAGER<br>3400 VINTAGE DRIVE<br>ROUND ROCK, TX 78664<br><br>WELLS FARGO BANK, NATIONAL<br>ASSOCIATION<br>ATTN: AUTO FINANCE GROUP, C/O MAC<br>T5172-044<br>4TH FLOOR, 1 O'CONNOR PLAZA<br>VICTORIA, TX 77902 | CHRYSLER REALTY<br>COMPANY LLC | 13401 FM 620<br>AUSTIN, TX 78717-1020 | OPTION AGREEMENT<br>EXECUTION DATE: 6/23/2005 | $0.00 |
| KBC 249 LLC<br>22702 STATE HIGHWAY 249<br>TOMBALL, TX 77375 | CHRYSLER REALTY<br>COMPANY LLC | 23777 SH 249<br>TOMBALL, TX 77375 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2007 | $0.00 |
| KBC 249 LLC<br>ATTN: BENJAMIN KEATING, MANAGER<br>22702 STATE HIGHWAY 249<br>TOMBALL, TX 77375 | CHRYSLER REALTY<br>COMPANY LLC | 23777 SH 249<br>TOMBALL, TX 77375 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| PVG REALTY LP<br>ATTN: PAUL FINNEGAN, LIMITED PARTNER/DEALER<br>26433 SOUTHWEST FREEWAY<br>ROSENBERG, TX 77471 | CHRYSLER REALTY COMPANY LLC | 26433 SOUTHWEST FREEWAY<br>ROSENBERG, TX 77471-5674 | OPTION AGREEMENT<br>EXECUTION DATE: 3/6/2007 | $0.00 |
| 35 NORTH PROPERTY, LTD<br>ATTN: ED DEVANE II, PRESIDENT<br>7110 ALAMO DOWNS PARKWAY<br>SAN ANTONIO, TX 78238 | CHRYSLER REALTY COMPANY LLC | 11910 IH 35 NORTH<br>SAN ANTONIO, TX 78233-4200 | OPTION AGREEMENT<br>EXECUTION DATE: 5/2/2007 | $0.00 |
| FIRST STATE BANK<br>ATTN: BRAD STEPHEN, PRESIDENT<br>PO BOX 3218<br>ABILENE, TX 79604<br><br>FRED STELL & H.S. HIGGINBOTHAM D/B/A<br>H.S. PROPERTIES<br>ATTN: FRED STELLA/H.S. HIGGINBOTHAM<br>PO BOX 5166<br>ABILENE, TX 79608 | CHRYSLER REALTY COMPANY LLC | 5101 S. FIRST STREET<br>ABILENE, TX 79605-1334 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/1988 | $0.00 |
| BANK ONE, TEXAS, N.A.<br>ATTN: ASST. VICE PRESIDENT<br>777 MAIN STREET<br>FORTH WORTH, TX 76101<br><br>MOORMAN MEADOR<br>8865 RANDOM ROAD<br>FORTH WORTH, TX 76179 | CHRYSLER REALTY COMPANY LLC | 2351 EAST INTERSTATE 20<br>FORT WORTH, TX 76017 | OPTION AGREEMENT<br>EXECUTION DATE: 6/29/1993 | $0.00 |
| TROY S. POE TRUST<br>ATTN: RICHARD C. POE, TRUSTEE<br>6501 MONTANA AVENUE<br>EL PASO COUNTY, TX 79925-2128 | CHRYSLER REALTY COMPANY LLC | 1363 AIRWAY BLVD<br>EL PASO, TX 79925-2213 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 12/26/2006 | $0.00 |
| DICK POE DODGE, L.P.<br>ATTN: RICHARD C. POE, PRESIDENT<br>1363 PARKWAY BOULEVARD<br>EL PASO, TX 79925 | CHRYSLER REALTY COMPANY LLC | 1363 AIRWAY BLVD<br>EL PASO, TX 79925-2213 | OPTION AGREEMENT<br>EXECUTION DATE: 12/26/2006 | $0.00 |
| RICK WARNER DODGE, INC. D/B/A WEST VALLEY DODGE;<br>4177 W. 3500 SOUTH<br>WEST VALLEY CITY, UT 84120 | CHRYSLER REALTY COMPANY LLC | 4177 W. 3500 SOUTH<br>WEST VALLEY CITY, UT | OPTION AGREEMENT<br>EXECUTION DATE: 3/20/1997 | $0.00 |
| GRAMM ENTERPRISES LLC<br>5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | CHRYSLER REALTY COMPANY LLC | 5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 6/24/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GRAMM ENTERPRISES LLC<br>5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | CHRYSLER REALTY<br>COMPANY LLC | 5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | OPTION AGREEMENT<br>EXECUTION DATE: 3/6/2002 | $0.00 |
| OURISMAN DODGE, INC.<br>5900 RICHMOND HIGHWAY<br>ALEXANDRIA, VA 22303 | CHRYSLER REALTY<br>COMPANY LLC | 5900 RICHMOND HIGHWAY<br>ALEXANDRIA, VA 22303 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 2/27/2008 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>IARDELLA, LLC<br>10407 LEE HIGHWAY<br>FAIRFAX, VA 22030 | CHRYSLER REALTY<br>COMPANY LLC | 4170 AUTO PARK CIRCLE<br>CHANTILLY, VA 20151 | OPTION AGREEMENT<br>EXECUTION DATE: 12/23/2004 | $0.00 |
| FARRISH OF FAIRFAX INC.<br>9610 LEE HIGHWAY<br>FAIRFAX, VA 22031 | CHRYSLER REALTY<br>COMPANY LLC | 9610 LEE HIGHWAY<br>FAIRFAX, VA 22031 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 6/30/2006 | $0.00 |
| S&B REALTY VENTURE LLC<br>10287 LEE HIGHWAY<br>FAIRFAX, VA 22030 | CHRYSLER REALTY<br>COMPANY LLC | 960 HILTON HEIGHTS ROAD<br>CHARLOTTESVILLE, VA 22901 | OPTION AGREEMENT<br>EXECUTION DATE: 12/12/2005 | $0.00 |
| THE POMOCO GROUP, INC. AND MERRIMAC<br>MOTORS, INC. (COLLECTIVELY OPTIONOR)<br>12629 JEFFERSON AVENUE, 23602<br>NEWPORT NEWS, VA 23602 | CHRYSLER REALTY<br>COMPANY LLC | 12629 JEFFERSON AVENUE, 23602<br>NEWPORT NEWS, VA 23602 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 8/22/2007 | $0.00 |
| VENABLE LLP<br>ATTN GEORGE CHADWICK<br>8010 TOWERS CRESCENT DR, STE 300<br>VIENNA, VA 22182<br><br>WALTON & ADAMS P.C.<br>ATTN JEFFREY HUBER<br>1925 ISAAC NEWTON SQUARE, STE 250<br>RESTON, VA 20190 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA 20187 | EXECUTION DATE: 5/10/2007 | $0.00 |
| GEM AUTOMOTIVE LLC<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187<br><br>L&J REALTY LIMITED PARTNERSHIP & HUNT<br>& JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA 20187 | 1ST AMENDMENT TO OPTION (FOR<br>ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 2/6/2008 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GEM AUTOMOTIVE LLC<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187<br><br><br><br>HUNT & JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187<br><br>L&J REALTY LIMITED PARTNERSHIP & HUNT<br>& JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA 20187 | ASSIGNMENT AND ASSUMPTION OF LEASE<br>AGREEMENT, AMENMENT TO LEASE<br>AGREEMENT, AND CONSENT BY LANDLORD,<br>FIRST AMENDMENT TO OPTION (FOR<br>ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 2/6/2008 | $0.00 |
| HUNT & JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187<br><br>L&J REALTY LIMITED PARTNERSHIP & HUNT<br>& JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA 20187 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 5/10/2007 | $0.00 |
| CROSSROADS HOLDINGS LLC<br>1660 PINEY PLAINS ROAD<br>CARY, NC 27518<br><br>CROSSROADS OF VIRGINIA, INC.<br>1660 PINEY PLAINS ROAD<br>CARY, NC 27518 | CHRYSLER REALTY<br>COMPANY LLC | 4510 WHITEHILL BLVD.<br>PRINCE GEORGE, VA 23875 | OPTIONS (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 12/11/2007 | $0.00 |
| HENDRICK AUTOMOTIVE GROUP<br>6000 MONROE ROAD<br>SUITE 100<br>CHARLOTTE, NC 28212 | CHRYSLER REALTY<br>COMPANY LLC | 14150 JEFFERSON DAVIS HIGHWAY<br>WOODBRIDGE, VA 22191 | OPTION AGREEMENT<br>EXECUTION DATE: 3/7/2002 | $0.00 |
| BENNIE R. WILEY JR.<br>3443 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA 23452 | CHRYSLER REALTY<br>COMPANY LLC | 3443 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA 23452 | OPTION AGREEMENT<br>EXECUTION DATE: 10/15/1987 | $0.00 |
| FJR LLC<br>4021 B PORTSMOUTH BOULEVARD<br>CHESAPEAKE, VA 23321<br><br>HRFT INC.<br>4021 B PORTSMOUTH BOULEVARD<br>CHESAPEAKE, VA 23321 | CHRYSLER REALTY<br>COMPANY LLC | 2865 AIRLINE BOULEVARD<br>PORTSMOUTH, VA 23701 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/15/2000 | $0.00 |
| THE COLLINS TIDEWARER LLC<br>230 MERRIMAC COURT<br>PRINCE FREDERICK, MD 20678 | CHRYSLER REALTY<br>COMPANY LLC | 6440 N. MILITARY HIGHWAY<br>NORFOLK, VA 23518 | OPTION AGREEMENT<br>EXECUTION DATE: 9/28/1999 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CAR LIT WA LLC<br>C/O CAPITAL AUTOMOTIVE REIT<br>8270 GREENSBORO DRIVE, SUITE 950<br>MCLEAN, VA 22102 | CHRYSLER REALTY<br>COMPANY LLC | 585 RAINIER AVENUE SOUTH<br>RENTON, WA 98057 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 12/13/2005 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BRYAN DEBOER<br>360 EAST JACKSON<br>MEDFORD, OR 97501<br><br>LITHIA REAL ESTATE INC.<br>C/O FOSTER PEPPER & SHEFELMAN LLP;<br>ATTN: KENNETH E. ROBERTS<br>101 S.W. MAIN STREET, 15TH FLOOR<br>PORTLAND, OR 97204-3223 | CHRYSLER REALTY<br>COMPANY LLC | 585 RAINIER AVENUE SOUTH<br>RENTON, WA 98057 | OPTION AGREEMENT (LITHIA REAL ESTATE)<br>EXECUTION DATE: 12/5/2000 | $0.00 |
| AIKEN & FINE, P.S.<br>ATTN: JAMES AIKEN<br>2131 SECOND AVE<br>SEATTLE, WA 98121<br><br>RC 124, LLC<br>ATTN: GREG RAIRDON, PERSONAL &<br>CONFIDENTIAL<br>PO BOX 486<br>MONROE, WA 98272 | CHRYSLER REALTY<br>COMPANY LLC | 12828 NE 124TH STREET<br>KIRKLAND, WA 98034 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 7/31/2007 | $0.00 |
| MAC & SONS, LLC<br>C/O W.E. MCINTOSH, JR.<br>12828 NE 124TH STREET<br>KIRKLAND, WA 98034-0260 | CHRYSLER REALTY<br>COMPANY LLC | 12828 NE 124TH STREET<br>KIRKLAND, WA 98034 | OPTION AGREEMENT<br>EXECUTION DATE: 6/28/2001 | $0.00 |
| DOM, INC. D/B/A DODGE OF MONROE<br>ATTN: GREG RAIRDON, PRESIDENT<br>PO BOX 486<br>MONROE, WA 98272<br><br>GALP, LLC<br>ATTN: LLOYD W. CANNON, MANAGER<br>PO BOX 3129<br>ARLINGTON, WA 98223 | CHRYSLER REALTY<br>COMPANY LLC | 16413 W. MAIN STREET<br>MONROE, WA 98272 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/10/2004 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>EUGENE J. JOHNSON & CYNTHIA P.<br>JOHNSON<br>2550 CARRIAGE LOOP, S.W.<br>OLYMPIA, WA 98502-1101 | CHRYSLER REALTY<br>COMPANY LLC | 2550 CARRIAGE LOOP ROAD<br>OLYMPIA, WA 98502-1101 | OPTION AGREEMENT<br>EXECUTION DATE: 6/25/1995 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| AURORA AVENUE NORTH ASSOCIATES, LLC<br>13733 AURORA AVENUE<br>SEATTLE, WA 98009<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>MARIA SMITH AND LARRY SMITH<br>13733 AURORA AVENUE<br>SEATTLE, WA 98009 | CHRYSLER REALTY<br>COMPANY LLC | 13733 AUORA AVENUE<br>SEATTLE, WA 98809 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1995 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>MARIA SMITH AND LARRY SMITH<br>13733 AURORA AVENUE<br>SEATTLE, WA 98009 | CHRYSLER REALTY<br>COMPANY LLC | 13733 AUORA AVENUE<br>SEATTLE, WA 98809 | OPTION AGREEMENT<br>EXECUTION DATE: 9/29/1995 | $0.00 |
| BANK OF AMERICA, NA<br>800 FIFTH AVENUE, FLOOR 13<br>SEATTLE, WA 98104<br><br>WSL INVESTMENTS LLC<br>14560 FIRST AVENUE SOUTH<br>BURIEN, WA 98168 | CHRYSLER REALTY<br>COMPANY LLC | 14650 1ST AVENUE SOUTH<br>SEATTLE, WA 98168 | OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2004 | $0.00 |
| AJP DEVELOPMENT LLC<br>5431-75TH STREET<br>KENOSHA, WI 53142 | CHRYSLER REALTY<br>COMPANY LLC | 8320 WASHINGTON AVENUE<br>RACINE, WI 53406 | OPTION AGREEMENT<br>EXECUTION DATE: 9/26/2003 | $0.00 |
| B&M BROOKFIELD LLP<br>19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | CHRYSLER REALTY<br>COMPANY LLC | 19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | 1ST AMENDEMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 11/17/2006 | $0.00 |
| B&M BROOKFIELD LLP<br>19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | CHRYSLER REALTY<br>COMPANY LLC | 19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | OPTION AGREEMENT<br>EXECUTION DATE: 11/17/2006 | $0.00 |
| UPTOWN MOTORCARS INC.<br>1111 E. COMMERCE BOULEVARD<br>SLINGER, WI 53086 | CHRYSLER REALTY<br>COMPANY LLC | 1111 E. COMMERCE BOULEVARD<br>SLINGER, WI 53086 | OPTION AGREEMENT<br>EXECUTION DATE: 8/8/2006 | $0.00 |
| 5 CORNERS DODGE INC.<br>1292 HIGHWAY 143<br>CEDARBURG, WI 53012 | CHRYSLER REALTY<br>COMPANY LLC | 1292 HIGHWAY 143<br>CEDARBURG, WI 53012 | OPTION AGREEMENT<br>EXECUTION DATE: 12/4/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| EWALD REAL ESTATE CORPORTATION SOUTHWEST<br>6319 S. 108TH STREET<br>FRANKLIN, WI 53132 | CHRYSLER REALTY COMPANY LLC | 6319 S. 108TH STREET<br>FRANKLIN, WI 53132 | OPTION AGREEMENT<br>EXECUTION DATE: 5/20/2008 | $0.00 |
| GRADRUD MOTOR COMPANY<br>2300 AUTO PLAZA WAY<br>GREEN BAY, WI 54302<br><br>RYAN ENTERPRISES<br>2684 VAIL COURT<br>GREEN BAY, WI 54311 | CHRYSLER REALTY COMPANY LLC | 2300 AUTO PLAZA WAY<br>GREEN BAY, WI 54302 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 7/18/2008 | $0.00 |
| B&M LEASING<br>11333 W. BURLEIGH<br>WAUWATOSA, WI 53222<br><br>FIRST WISCONIN NATIONAL BANK OF MILWAUKEE<br>777 E. WISCONSIN AVENUE<br>MILWAUKEE, WI 53202 | CHRYSLER REALTY COMPANY LLC | 4400 W. COLLEGE AVENUE<br>GRAND CHUTE, WI 54913 | OPTION AGREEMENT<br>EXECUTION DATE: 2/20/1990 | $0.00 |
| RAMEY MOTORS INC.<br>US ROUTE 460<br>PRINCETON, WV | CHRYSLER REALTY COMPANY LLC | US ROUTE 460<br>PRINCETON, WV 24740 | OPTION AGREEMENT<br>EXECUTION DATE: 1/13/1997 | $0.00 |
| BLAIR WHITE PROPERTIES LLC<br>PO BOX 1229<br>OAK HILL, WV 25901 | CHRYSLER REALTY COMPANY LLC | 5210 ROUTE 60 EAST<br>HUNTINGTON, WV 25705 | GRANT RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 4/20/2023 | $0.00 |
| PHILLIP WOLF<br>153 S. ENTERTAINMENT LANE<br>PINEDALE, WY 82941<br><br>PHILLIP WOLF<br>486 W. PINE ST<br>PINEDALE, WY 82941 | CHRYSLER REALTY COMPANY LLC | 153 S. ENTERTAINMENT LANE<br>PINEDALE, WY 82941 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 3/7/2006 | $0.00 |
| COWBOY DODGE INC<br>ATTN PATRICIA G. WEIR, PRESIDENT<br>1121 EASY LINCOLNWAY<br>CHEYENNE, WY 82001<br><br>WELLS FARGO BANK<br>ATTN MARK A. KIOLBASA, AVP<br>1701 CAPITOL AVENUE<br>CHEYENNE, WY 82001 | CHRYSLER REALTY COMPANY LLC | 1121 EASY LINCOLNWAY<br>CHEYENNE, WY 82001 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/2003 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALLEN E. SAMUELS AMENDED TO ALLEN SAMUELS REALTY INC.<br>1229 VALLEY MILLS DR.<br>WACO, TX 76710<br><br>SOUTHSIDE BANK<br>PO BOX 1079<br>TYLER, TX 75710 | CHRYSLER REALTY COMPANY LLC | 3120 SSW LOOP 323<br>TYLER, TX 75701-9201 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 7/31/1997 | $0.00 |

## ADDENDUM

The executory contracts and unexpired leases listed on this Annex B are hereby designated for assumption and assignment to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures Order.[1]

The Debtors are hereby designating all of the agreements identified on Annex B for assumption and assignment (any such agreement designated for assumption and assignment, a "Designated Agreement").  Unless otherwise stated on this Annex B, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements.

Each contract or lease listed on this Annex B will be assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement.  Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures Order, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of pre-Petition Date claims against the Debtors.  To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.  Generally, the Purchaser will make payment upon Cure Costs for Designated Agreements that are the subject of a Confirmation Notice in accordance with the terms of the Bidding Procedures Order.

---

[1]	Capitalized terms used but not defined in this Addendum shall have the meanings given to them in the accompanying Assignment Notice.