**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------- x
           :
In re                      :    Chapter 11
           :
Old Carco LLC (f/k/a Chrysler LLC), *et al.*,[1]:    Case No. 09-50002 (AJG)
           :
               Debtors.     :    (Jointly Administered)
           :
-------------------------------------------------- x

### NOTICE OF (I) ASSUMPTION BY DEBTORS AND ASSIGNMENT TO PURCHASER OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE COSTS RELATED THERETO

### PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      On May 3, 2009, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed a motion (the "Sale Motion")[2] with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") seeking, among other things, (a) authority to sell substantially all of the Debtors' assets free and clear of all liens, claims and encumbrances; (b) approval of certain procedures (the "Bidding Procedures") for the solicitation of bids with respect to the Sale Transaction (as defined in the Bidding Procedures); (c) authority to assume and assign certain executory contracts and unexpired leases in connection with the Sale Transaction; (d) approval of that certain settlement agreement between the Purchaser and the International Union, United Automobile, Aerospace and Agricultural Implement Workers of America to be executed at the closing of the Sale Transaction and (e) scheduling of a final hearing with the Bankruptcy Court for approval of the Sale Transaction. On May 31, 2009, the Bankruptcy Court granted the Sale Motion. The Sale Transaction closed on June 10, 2009.

2.      Old Carco LLC, formerly Chrysler LLC, and its Debtor subsidiaries; Fiat S.p.A ("Fiat"); and Chrysler Group LLC, formerly New CarCo Acquisition LLC, a Delaware limited liability company formed by Fiat (the "Purchaser"), have entered into a Master Transaction Agreement, as amended, dated as of April 30, 2009 (the "Purchase Agreement"), which, together with certain ancillary agreements, contemplates a set of related transactions for the sale of substantially all of the Debtors' tangible, intangible and operating assets, defined as

---

[1]    A second amended list of the Debtors, their addresses and tax identification numbers is located on the docket for Case No. 09-50002 (AJG) (Docket No. 3945) and can also be found at www.chryslerrestructuring.com.

[2]    Copies of the Sale Motion and the Purchase Agreement (without certain commercially sensitive attachments) may be obtained by accessing the website established by the Debtors' claims and noticing agent, Epiq Bankruptcy Solutions, LLC at www.chryslerrestructuring.com.

"Purchased Assets" in Section 2.06 of the Purchase Agreement, including the Designated Agreements (as defined below), the assets related to the research, design, manufacturing, production, assembly and distribution of passenger cars, trucks and other vehicles (including prototypes) under brand names that include Chrysler, Jeep® and Dodge (the "CarCo Business"), certain of the facilities related thereto and all rights including intellectual property rights, trade secrets, customer lists, domain names, books and records, software and other assets used in or necessary to the operation of the CarCo Business or related thereto (collectively, as defined in the Purchase Agreement, the "Purchased Assets") to the Purchaser.

3.      By notices dated May 16, June 24, July 27, August 28 and September 8, 2009 (each, an "Assignment Notice"), the Debtors informed certain non-Debtor counterparties to Designated Agreements (as defined below) (each, a "Non-Debtor Counterparty") of their intent to assume and assign to the Purchaser certain executory contracts and/or unexpired leases. The Assignment Notice contained an exhibit or annex identifying certain executory contracts and/or unexpired leases that the Debtors intended to assume and assign to the Purchaser (collectively, the "Designated Agreements" and each, a "Designated Agreement"), pursuant to section 365 of title 11 of the United States Code (the "Bankruptcy Code"). The exhibit or annex attached to the Assignment Notice also listed the amounts that the Debtors believed must be paid to cure all prepetition defaults under the Designated Agreements as of April 30, 2009, in accordance with section 365(b) of the Bankruptcy Code; provided, however, that such amount that must be paid to cure all prepetition defaults has, in some instances, been agreed in a writing signed by Debtor and the Non-Debtor Counterparty to be either higher or lower than the amount indicated in the Assignment Notice (such writing, a "Cure Agreement", and such amounts, as modified by any Cure Agreement, the "Cure Costs").

4.      The Assignment Notice stated that objections, if any, to the proposed assumption and assignment of the Designated Agreements, including, but not limited to, objections related to adequate assurance of future performance, or objections relating to whether applicable law excuses the Non-Debtor Counterparty from accepting performance by, or rendering performance to, Purchaser for purposes of section 365(c)(1) of the Bankruptcy Code, or objections to the proposed Cure Costs (each such objection, a "Section 365 Objection"), must be made in writing and filed with the Bankruptcy Court so as to be received no later than ten days after the date of the Assignment Notice (the "Section 365 Objection Deadline") by the Bankruptcy Court and other specifically identified parties. The Assignment Notice also stated that unless a Section 365 Objection was filed and served before the Section 365 Objection Deadline, all parties would be deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements, and any non-objecting party would be forever barred from objecting to the Cure Costs or to assumption and assignment and from asserting any additional cure or other amounts against the Debtors, their estates or the Purchaser. Furthermore, the Assignment Notice stated that if the Non-Debtor Counterparty to a Designated Agreement failed to timely assert a Section 365 Objection, such Designated Agreement would be deemed to be assumed by the Debtors and assigned to the Purchaser and the proposed Cure Cost related to such Designated Agreement would be established and approved in all respects. Notwithstanding anything to the contrary in this notice, to the extent the Section 365 Objection Deadline has not passed for any Designated Agreement (including, but not limited to, cases where such deadline has been extended by written agreement of the Debtors and the Non-Debtor Counterparty), until the Section 365 Objection Deadline has passed, the Non-Debtor Counterparty to such Designated

Agreement is not deemed to have consented to such Cure Costs and the assumption and assignment of such Designated Agreements and the proposed Cure Cost related to such Designated Agreement will not be established and approved in all respects. In addition, and for the avoidance of doubt, to the extent a Non-Debtor Counterparty has made a timely filed Section 365 Objection to the Cure Costs or the accuracy of the information provided in the Assignment Notice pending on the date hereof, such objection is preserved pending resolution by Cure Agreement or order of the Court.

5. The Designated Agreements identified in Exhibits A through N hereto (as modified by the Addenda thereto) (the "Exhibits") are hereby assumed by the Debtors and assigned to the Purchaser, and the Cure Costs listed in the Exhibits related to such Designated Agreements are established and approved in all respects, subject only to the conditions set forth in paragraph 6 hereof. The Cure Costs listed in the Exhibits may reflect Cure Costs agreed to in the Cure Agreements, as applicable. Such Designated Agreements are hereby deemed to be Confirmed Agreements as that term is defined in the Assignment Notice.

6. If the Cure Costs related to a Designated Agreement are established by the Court or a Cure Agreement in an amount different than the amount specified in the Exhibits, such Designated Agreement shall remain a Confirmed Agreement and each of the Non-Debtor Counterparty and, so long as the Non-Debtor Counterparty is performing under the Confirmed Agreement, the Purchaser shall be bound by the established Cure Costs. The Cure Costs established by the Court or a Cure Agreement shall govern such Confirmed Agreement without the need to amend the Exhibits hereto.

7. Subject to the conditions set forth herein, having been assumed and assigned as a Confirmed Agreement, a Designated Agreement is not subject to rejection under section 365 of the Bankruptcy Code.

8. Except as may have otherwise been agreed to in a Cure Agreement, the defaults under the Designated Agreements that must be cured in accordance with section 365(b) of the Bankruptcy Code shall be cured as follows: the Purchaser shall pay the Cure Costs relating to an assumed executory contract or unexpired lease as soon as practicable (and in any event not later than ten days after the date hereof), provided, however, that Purchaser shall pay Disputed Cure Costs (as defined in the Bidding Procedures) as soon as practicable following (and in any event not later than 10 days after) the date the amount thereof is finally determined. Such Cure Cost shall be reduced by the aggregate amount of any payments made to the Non-Debtor Counterparty by the Debtors pursuant to any order of the Bankruptcy Court authorizing the payment of prepetition claims against the Debtors.

9.      The assumption and assignment of any Designated Agreement is without prejudice to Purchaser's right not to confirm any other Designated Agreement in the future, whether or not related or similar to a Designated Agreement that is assumed and assigned by this notice.


Dated:  September 8, 2009                    Respectfully submitted,
        New York, New York


                                             /s/ Andrew G. Dietderich
                                             Andrew G. Dietderich
                                             Hydee R. Feldstein
                                             Sullivan & Cromwell LLP
                                             125 Broad Street
                                             New York, New York 10004
                                             Telephone:  (212) 558-4000
                                             Facsimile:  (212) 558-3588

                                             ATTORNEYS FOR
                                             CHRYSLER GROUP LLC

**Exhibit A**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| MAGNA DRIVETRAIN ERSTE BETEILIGUNGS GMBH<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326<br><br>MAGNA DRIVETRAIN ZWEITE BETEILIGUNGS GMBH<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326<br><br>NEW PROCESS GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057<br><br>NEW VENTURE GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057 | CHRYSLER LLC | ASSET & STOCK PURCHASE AGREEMENT, AS AMENDED<br>CONTRACT DATE: 5/17/2004 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA DRIVETRAIN OF AMERICA, INC. (FORMERLY NEW PROCESS GEAR, INC.)<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326 | DAIMLERCHRYSLER CORPORATION | SUPPLY AGREEMENT<br>CONTRACT DATE: 5/17/2004 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA DRIVETRAIN ERSTE BETEILIGUNGS GMBH<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326<br><br>MAGNA DRIVETRAIN ZWEITE BETEILIGUNGS GMBH<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326<br><br>NEW PROCESS GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 13057 | DAIMLERCHRYSLER CORPORATION | GUARANTY AGREEMENT AND CONSENT<br>CONTRACT DATE: 5/17/2004 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA DRIVETRAIN HOLDINGS (AMERICA), INC.<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326<br><br>MAGNA DRIVETRAIN OF AMERICA, INC.<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI 48326<br><br>NEW PROCESS GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 48084<br><br>NEW VENTURE GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY 48084 | DAIMLERCHRYSLER CORPORATION | LABOR AND EMPLOYEE BENEFITS AGREEMENT<br>CONTRACT DATE: 9/29/2004 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| MAGNA DRIVETRAIN HOLDINGS (AMERICA), INC.<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI  48326 | DAIMLERCHRYSLER CORPORATION | TRANSITIONAL SERVICES AGREEMENT<br>CONTRACT DATE:  9/29/2004 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA DRIVETRAIN OF AMERICA, INC.<br>1700 HARMON RD., SUITE #3<br>AUBURN HILLS, MI  48326 | | | |
| NEW PROCESS GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY  48084 | | | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| NEW VENTURE GEAR, INC.<br>6600 NEW VENTURE GEAR DR<br>EAST SYRACUSE, NY  48084 | | | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA STEYR LLC<br>600 WILSHIRE DR.<br>TROY, NY  48084 | DAIMLERCHRYSLER CORPORATION | LETTER AGREEMENT - OPERATION OF TOLEDO PAINT FACILITY<br>CONTRACT DATE:  8/15/2006 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA STEYR LLC C/O MAGNA STEYR NORTH AMERICA TOLEDO PAINT FACILITY<br>600 WILSHIRE DR.<br>TROY, NY  48084 | DAIMLERCHRYSLER CORPORATION | TOLEDO PAINT FACILITY ENVIRONMENTAL AGREEMENT<br>CONTRACT DATE:  9/26/2006 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA STEYR LLC D/B/A MAGNA STEYR NORTH AMERICA TOLEDO PAINT FACILITY<br>600 WILSHIRE DR.<br>TROY, MI  48084 | DAIMLERCHRYSLER CORPORATION | LETTER AGREEMENT - TOLEDO PAINT FACILITY OPERATING AGREEMENT<br>CONTRACT DATE:  5/18/2007 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA STEYR LLC<br>600 WILSHIRE DR.<br>TROY, MI  48084 | CHRYSLER LLC | TOLEDO PAINT FACILITY MAINTENANCE AND CLAIMS AGREEMENT<br>CONTRACT DATE:  7/16/2008 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| MAGNA STEYR LLC D/B/A MAGNA STEYR NORTH AMERICA TOLEDO PAINT FACILITY<br>600 WILSHIRE DR.<br>TROY, MI  48084 | CHRYSLER LLC | FIRST AMENDMENT TO THE TOLEDO PAINT FACILITY OPERATING AGREEMENT<br>CONTRACT DATE:  7/10/2008 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |
| COSMA INTERNATIONAL / MAGNA<br>ATTN: DON MAAHS, VP OF SALES & MARKETING<br>600 WILSHIRE DR.<br>TROY, MI  48084 | CHRYSLER LLC | 2009 FINAL AGREEMENT<br>CONTRACT DATE:  4/14/2009 | THE CURE COSTS ARE SET FORTH IN THE CURE AGREEMENT. |

See the attached Addendum for important information.

**ADDENDUM**

        The executory contracts and unexpired leases identified in Exhibit A (the "<u>Exhibit</u>") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[3]

        Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

        The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[3]    Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit B**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| DAIMLER AG<br>ATTN CHRISTIAN ENDERLE, DIRECTOR<br>APPLICATION POWERTRAIN<br>MERCEDESSTRASSE 137<br>70327 STUTTGART<br>GERMANY | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>EXECUTION DATE:  3/27/2008 | $0.00 |
| DAIMLER AG<br>EPPLESTRASSE 225<br>70546 STUTTGART<br>GERMANY | CHRYSLER LLC | NON-DISCLOSURE AGREEMENT<br>EXECUTION DATE:  6/5/2008 | $0.00 |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit B (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[4]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[4] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit C**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | ADDITIONAL NOTICE PARTY AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| ERNST & YOUNG, LLP<br>THOMAS J. WALSH<br>925 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH  44115 | | PROFESSIONAL SERVICES AGREEMENT | $195,000.00 |

See the attached Addendum for important information.

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit C (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[5]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[5] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit D**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| 2MM PROGRAM, INC.<br>3600 GREEN CT<br>ANN ARBOR, MI 48105-1570 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/1/1992 | $0.00 |
| ACCO SYSTEMS AUTOMATION; DURR GMBH; SIETAM INDUSTRIES<br>6265 SAN FERNANDO RD<br>GLENDALE, CA 91201 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/24/2002 | $0.00 |
| ACCOLADE, INC.<br>5300 STEVENS CREEK BLVD<br>STE 500<br>SAN JOSE, CA 95129 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/13/1997 | $0.00 |
| ACI-CARRON & ERIM INTERNATIONA<br>1975 GREEN RD<br>ANN ARBOR, MI 48105 | LICENSE AGREEMENT<br>EXECUTION DATE: 12/21/1998 | $0.00 |
| ADELBERT T. CZAPP<br>10004 ELGIN AVE<br>HUNTINGTON WOODS, MI 48070<br>37302 | RELEASE FROM EMPLOYEE ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 10/26/2001 | $0.00 |
| ADOBE SYSTEMS INC.<br>ATTN: GENERAL COUNSEL<br>345 PARK AVE<br>SAN JOSE, CA 95110 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 1/14/1998 | $0.00 |
| AMERICA ONLINE INC / DELAWARE CORPORATION<br>ATTN: PRESIDENT, BUSINESS AFFAIRS<br>22000 AOL WAY<br>DULLES, VA 20166 | CONFIDENTIAL PARTNER MARKETING AGREEMENT<br>EXECUTION DATE: 10/19/2000 | $0.00 |
| AMERICAN VANS, INC.<br>RT. 3 BOX 3009<br>DANIELSVILLE, GA 30633 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| AMERICAN YAZAKI CORP.<br>6700 HAGGERTY RD<br>CANTON, MI 48187 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| ANALYSIS & DESIGN APPLICATION CO., LTD.<br>ATTN: ARLENE SOUCY, CONTRACTS MANAGER<br>60 BROADHOLLOW RD<br>MELVILLE, NY 11747 | EXECUTION DATE: 10/27/2007 | $0.00 |
| ANALYSIS & DESIGN APPLICATION CO., LTD.<br>TTN: ARLENE SOUCY, CONTRACTS MANAGER<br>60 BROADHOLLOW RD<br>MELVILLE, NY 11747 | EXECUTION DATE: 10/27/2006 | $0.00 |
| ANALYTICAL TECHNOLOGIES INC<br>30300 TELEGRAPH RD<br>SUITE 200<br>BINGHAM FARMS, MI 48025 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 7/31/1995 | $0.00 |
| ASTRO AUTOMOTIVE, INC.<br>10 KENWOOD CIR<br>FRANKLIN, MA 02038 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 4/14/1994 | $0.00 |
| ATLAS EDITIONS, INC.<br>4343 EQUITY DRIVE<br>COLUMBUS, OH 43228 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 3/27/1996 | $0.00 |
| ATOMA INTERNATIONAL INC., WINDO-MOTION DIVISION<br>594 NEWPART BOULEVARD<br>PO BOX 154<br>NEWMARKET, ON L3Y 4X1<br>CANADA | EXECUTION DATE: 10/7/1994 | $0.00 |
| ATOMA INTERNATIONAL(KTM LOCKS)<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON L3Y 4X7<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 9/30/1996 | $0.00 |
| ATOMA INTERNATIONAL, INC.<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON L3Y 4X7<br>CANADA | PATENT AGREEMENT<br>EXECUTION DATE: 9/28/1993 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| ATOMA INTERNATIONAL, INC.<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON  L3Y 4X7<br>CANADA | PATENT AGREEMENT<br>EXECUTION DATE:  12/19/1994 | $0.00 |
| ATOMA INTERNATIONAL, INC./JOINT OWNERSHIP AGREEMENT<br>RE EASY ENTRY SEAT ASSEMBLY SYSTEM (PN 5683140)<br>PO BOX 354 STN MAIN<br>NEWMARKET, ON  L3Y 4X7<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE:  2/20/1997 | $0.00 |
| AUGAT WIRING SYSTEMS & COMPON.<br>89 FORBES BLVD<br>MANSFIELD, MA  02048-1152 | LICENSE AGREEMENT<br>EXECUTION DATE:  7/25/1996 | $0.00 |
| AUTO ELECTRONICA DE JUAREZ<br>ELE VIAL JUAN GABRIEL #2150<br>JUAREZ CHI  32663<br>MEXICO | PATENT AGREEMENT<br>EXECUTION DATE:  3/31/1994 | $0.00 |
| AUTOCIRCUITOS ET AL<br>A SUBSIDIARY OF EWD YAZAKI CO<br>CIRCUNVALACION Y TALLERES # 2102<br>CIUDAD OBREGON<br>SONORA,  85000<br>MEXICO | OTHER AGREEMENT<br>EXECUTION DATE:  3/31/1994 | $0.00 |
| BANDAI AMERICA INC<br>ATTENTION: MARK TSUGI<br>5551 KATELLA AVENUE<br>CYPRESS, CA  90630 | SETTLEMENT AGREEMENT<br>EXECUTION DATE:  10/19/2007 | $0.00 |
| BBURAGO SPA<br>7/F, EAST WING, TSIM SHA TSUI CENTRE<br>66 MODY RD<br>TSIM SHA TSUI EAST<br>KOWLOON<br>HONG KONG | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| BENDINGLIGHT LIMITED<br>145-157 STJOHN STREET<br>LONDON  EC1V<br>UNITED KINGDOM | PROPRIETARY RIGHTS AGREEMENT<br>EXECUTION DATE:  2/18/2003 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  12/21/1998 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | OTHER AGREEMENT<br>EXECUTION DATE:  5/12/1998 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | PATENT AGREEMENT<br>EXECUTION DATE:  5/13/2002 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | PATENT AGREEMENT<br>EXECUTION DATE:  2/12/1993 | $0.00 |
| BESTOP, INC.<br>2100 WEST MIDWAY BLVD<br>BROOMFIELD, CO  80020 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE:  10/3/1997 | $0.00 |
| BICKFORD BROADCAST VEHICLES<br>4001 WESTFAX DRIVE<br>STE 100<br>CHANTILLY, VA  20151 | LICENSE AGREEMENT<br>EXECUTION DATE:  4/21/1998 | $0.00 |
| BIRD CORPORATION<br>1077 PLEASANT ST<br>NORWOOD, MA  02062 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/29/1998 | $0.00 |
| BOEING-SVS<br>4411 THE 25 WAY NE<br>STE 350<br>ALBUQUERQUE, NM  87109-5858 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  3/19/2003 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| BORES MGF. INC.<br>PO BOX 216<br>MONROEVILLE, OH 44847 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/28/2001 | $0.00 |
| BOSCH BRAKING SYSTEMS CORP.<br>24755 HALSTED RD<br>FARMINGTON HILLS, MI 48336 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/4/1997 | $0.00 |
| BRAUN CORPORATION<br>631 WEST 11TH STREET<br>PO BOX 310<br>WINAMAC, IN 46996 | LICENSE AGREEMENT<br>EXECUTION DATE: 9/15/1999 | $0.00 |
| BRAUN CORPORATION<br>631 WEST 11TH STREET<br>PO BOX 310<br>WINAMAC, IN 46996 | PATENT AGREEMENT<br>EXECUTION DATE: 5/28/1993 | $0.00 |
| BRUCE MCNIEL DESIGN ENGINEERING<br>2899 E BUG BEAVER RD<br>#301<br>TROY, MI 48098 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| BURKE E. PARTER MACHINERY<br>730 PLYMOUTH AVE NE<br>GRAND RAPIDS, MI 49505 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 3/19/1997 | $0.00 |
| BUSHWACKER<br>6710 N CATLIN AVE<br>PORTLAND, OR 97203 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/10/2001 | $0.00 |
| BUYERS PRODUCTS CO.<br>9049 TYLER BLVD<br>MENTOR, OH 44060 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/8/2003 | $0.00 |
| C & D MODELS<br>13932 455TH AVE<br>SUMMIT, SD 57266 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/29/1998 | $0.00 |
| C R BROPHY MACHINE WORKS, INC.<br>13377 SE JOHNSON RD<br>MILWAUKIE, OR 97222 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/16/2000 | $0.00 |
| CA STATE AUTOMOBILE ASSOC.<br>100 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94102 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/15/2002 | $0.00 |
| CADILLAC PRODUCTS, INC.<br>5800 CROOKS RD<br>TROY, MI 48098 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/10/1999 | $0.00 |
| CALIFORNIA COMFORT VANS<br>15040 GOLDENWEST CIRCLE<br>WESTMINSTER, CA 92683 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| CANFIELD EQUIPMENT<br>22077 MOUND RD<br>WARREN, MI 48091 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/26/2001 | $0.00 |
| CARS-R-US DBA MIDWESTERN IND.<br>915 OBERLIN RD SW<br>MASSILLON, OH 44648-0810 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| CENTURY COMPUTING, INC.<br>8101 SANDY SPRING RD<br>LAUREL, MO 20707 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 3/7/1997 | $0.00 |
| CGN & ASSOCIATES<br>117 EDINBURGH SOUTH<br>SUITE 100<br>CARY, ND 27511 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/23/2000 | $0.00 |
| CHROME SYSTEMS CORPORATION<br>700 NE MULTNOMAH 15TH FLOOR<br>PORTLAND, OR 97232 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/27/2003 | $0.00 |
| CLASSIC METAL WORKS, INC.<br>3401 SILICA RD<br>SYLVANIA, OH 43560 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| CMC ENGINEERING, INC.<br>PO BOX 958<br>2215 KIMBERTON ROAD<br>KIMBERTON, PA 19442 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| COACH HOUSE, INC.<br>3480 TECHNOLOGY DR<br>NOKOMIS, FL 34275 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/18/1998 | $0.00 |
| COACHMAN VANS<br>1520 MISHAWAKA ST<br>PO BOX 50<br>ELKHART, IN 46515 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/18/1998 | $0.00 |
| COMAU PICO<br>ATTN: RAYMOND J. KAUFMAN, VICE PRESIDENT<br>21000 TELEGRAPH RD<br>SOUTHFIELD, MI 48033 | CONFIDENTIALITY AGREEMENT<br>EXECUTION DATE: 12/22/2006 | $0.00 |
| COMPACT EQUIPMENT, CO.<br>1030 W GLADSTONE ST<br>AZUSA, CA 91702 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/18/1998 | $0.00 |
| COMPOSITE DESIGN TECHNOLOGIES<br>486 TOTTEN POND RD<br>WALTHAM, MA 02451 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 3/27/2000 | $0.00 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC.<br>ATTN: DAVID RIVARD, DIV V.P. SALES ACCTG<br>200 PEQUOT AVE<br>SOUTHPORT, CT 06890 | DAIMLERCHRYSLER CORP. LICENSE & SERVICE AGREEMENT<br>EXECUTION DATE: 12/23/1999 | $0.00 |
| CONTEMPORARY CONSULTANTS, CO.<br>15668 IRENE ST<br>SOUTHGATE, MI 48195 | LICENSE AGREEMENT<br>EXECUTION DATE: 2/8/1997 | $0.00 |
| CONTROL MICROSYSTEMS, INC.<br>ATTN: GREG SCHOEMBERG, PRESIDENT<br>405 MAIN STREET<br>FENTON, MO 63026 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 7/31/2006 | $0.00 |
| COSWORTH ENGINEERING, INC.<br>41000 VINCENTI CT<br>NOVI, MI 48375 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/10/2003 | $0.00 |
| COVISING COMPUWARE CORPORATION<br>1 CAMP MARTIUS<br>DETROIT, MI 48226 | DAIMLERCHRYSLER CORPORATION PROFESSIONAL SERVICES AGREEMENT<br>EXECUTION DATE: 12/19/2001 | $0.00 |
| CROSSVILLE RUBBER PRODUCTS<br>215 CENTRAL ST<br>CROSSVILLE, TN 38557 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 6/13/1994 | $0.00 |
| CROWN NORTH AMERICA<br>1654 OLD MANSFIELD ROAD<br>WOOSTER, OH 44691 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/27/2001 | $0.00 |
| CRYSTEEL TRUCK EQUIPMENT<br>1130 73RD AVE NE<br>FRIDLEY, MN 55432 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| CUMMINGS MOBILITY CONVERSIONS<br>6540 JANSEN AVE NE<br>ALBERTVILLE, MN 55341 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/24/2000 | $0.00 |
| CUSTOM DESIGN (COMPANY); VAMOS MACROS AND DATA FILES LICENSE AGREEMENT<br>370 COMMERCE PARK RD<br>NORTH KINGSTOWN, RI 02852 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/29/2003 | $0.00 |
| CYPLEX<br>472 AMHERST ST<br>NASHUA, NH 03063 | PATENT AGREEMENT<br>EXECUTION DATE: 1/31/1994 | $0.00 |
| D.M. CONVERSIONS<br>12651 W SILVER SPRING DR<br>BUTLER, WI 53007 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| DAIMLERCHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE,<br>HEADQUARTERS, CIMS 485-10-95,<br>AUBURN HILLS, MI 48326-2766 | PATENT AGREEMENT<br>EXECUTION DATE: 11/10/1994 | $0.00 |
| DAIMLERCHRYSLER CORPORATION<br>1000 CHRYSLER DRIVE,<br>HEADQUARTERS, CIMS 485-10-95,<br>AUBURN HILLS, MI 48326-2766 | PATENT AGREEMENT<br>EXECUTION DATE: 5/6/1995 | $0.00 |
| DAN HILL & ASSOCIATES, INC.<br>PO BOX 720660<br>NORMAN, OK 73070 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| DARDEN/U OF VIRGINIA; ROBIN EASTERBROOK; XREF<br>EXTENDED ENTERPRISE<br>PO BOX 6550<br>CHARLOTTESVILLE, VA 22906-6550 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 12/9/2002 | $0.00 |
| DASSAULT SYSTEMS<br>10, RUE MARCEL DASSAULT<br>VELIZY-VILLACOUBLAY 78140<br>FRANCE | PATENT AGREEMENT<br>EXECUTION DATE: 1/5/1995 | $0.00 |
| DAVID LORD<br>1888 CORTEZ AVE<br>ESCONDIDO, CA 92026 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 5/10/1995 | $0.00 |
| DAYCO PRODUCTS INC<br>1 PRESTIGE PLACE<br>MIAMISBURG, MI 45342 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| DEALERS TRUCK EQUIPMENT CO.INC<br>2460 MIDWAY ST<br>PO BOX 31435<br>SHREVEPORT, LA 71108 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| DEBIS SYSTEMHAUS; SOFTWARE LICENSE AGREEMENT;<br>VAMOS-KERNEL SOFTWARE<br>LADEMANNBOGEN LI-23<br>D-22339 HAMBURG<br>GERMANY | SOFTWARE AGREEMENT<br>EXECUTION DATE: 12/20/1996 | $0.00 |
| DELPHI<br>5725 DELPHI DRIVE<br>TROY, MI 48098-2815 | ACTIVE ROLL STABILIZATION "ARS" SOFTWARE<br>LICENSE; DYNAMIC HANDLING SYSTEM ALGORITHMS<br>AND SOFTWARE (WK)<br>EXECUTION DATE: 8/17/2004 | $0.00 |
| DELPHI ENERGY & ENGINE MANAGEMENT SYSTEMS, DIVISION<br>OF GENERAL MOTORS CORPORATION<br>ATTN: GENERAL MANAGER, WORLD HEADQUARTERS<br>4800 S. SAGINAW STREET<br>PO BOX 1360<br>FLINT, MI 48501-1360 | EXECUTION DATE: 12/16/1996 | $0.00 |
| DELUXE STAMPING & DIE COMPANY<br>6690 STERLING DRIVE NORTH<br>STERLING HEIGHTS, MI 48312 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/24/1999 | $0.00 |
| DESIGN AUTOMOTIVE GROUP<br>590 BOND ST<br>LINCOLNSHIRE, IL 60069 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/31/2001 | $0.00 |
| DIVERSIFIED METAL FABRICATORS<br>665 PYLANT ST NE<br>ATLANTA, GA 30306-3728 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/9/2003 | $0.00 |
| DOUGLAS DYNAMICS, LLC<br>7777 N 73RD ST<br>MILWAUKEE, WI 53226 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/23/1999 | $0.00 |
| DOWNTOWN AUTO WRECKING<br>11025 MOUNTAIN LOOP HWY<br>GRANITE FALLS, WA 98252 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 4/15/1995 | $0.00 |
| DURACELL VARTA (USABC)<br>BERSHIRE CORPORATE PARK<br>BETHEL, CT 06801 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 1/27/1995 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| ECS/ROUSH TECHNOLOGIES<br>12249 LEVAN RD<br>LIVONIA, MI 48150 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| ELECTRO-METRICS<br>231 ENTERPRISE RD<br>JOHNSTOWN, NY 12095 | LICENSE AGREEMENT<br>EXECUTION DATE: 2/10/1998 | $0.00 |
| EMHART INDUSTRIES, INC.<br>426 COLT HWY<br>FARMINGTON, CT 06032 | PATENT AGREEMENT<br>EXECUTION DATE: 6/2/1993 | $0.00 |
| ERIE ENGINEERING COMPANY<br>1401 E 14 MILE RD<br>TROY, MI 48083 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/11/1999 | $0.00 |
| ERIM INTERNATIONAL<br>PO BOX 134008<br>ANN ARBOR, MI 48113 | LICENSE AGREEMENT<br>EXECUTION DATE: 12/21/1998 | $0.00 |
| ESI CORPORATION<br>300 W CLARENDON AVE<br>STE 470<br>PHOENIX, AZ 85013 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/14/2000 | $0.00 |
| E-Z RIDE VANS, INC.<br>1783 ATHENS RD<br>ROYSTON, GA 30662 | NON-DISCLOSURE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| FALKNER CONSULTING (FALCON)<br>LOHENSTR 16<br>GRAFELING-LOCHAM 82166<br>GERMANY | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/4/2003 | $0.00 |
| FELTON BRUSH, INC.<br>7 BURTON DRIVE<br>LONDONDERRY, NH 03053 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/12/2001 | $0.00 |
| FF DEVELOPMENTS USA INC<br>12898 WESTMORE RD<br>LIVONIA, MI 48150 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| FIBROCAP INC.<br>219 RUE SAINT-GEORGES<br>BELOEIL, QC J3G 4N4<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 5/31/2001 | $0.00 |
| FILENET CORPORATION<br>ATTN: STEVE JOHNSON, VP SALES<br>3565 HARBOR BLVD.<br>COSTA MESA, CA 92626 | DAIMLERCHRYSLER CORP. STANDARD LICENSE &<br>SERVICES AGREEMENT<br>EXECUTION DATE: 12/1/2004 | $0.00 |
| FISCHER CUSTOM COMMUNICATIONS<br>20603 EARL ST<br>TORRANCE, CA 90503 | LICENSE AGREEMENT<br>EXECUTION DATE: 11/14/1996 | $0.00 |
| FLEETGUARD, INC.<br>2931 ELM HILL PIKE<br>NASHVILLE, TN 37214 | PROPRIETARY RIGHTS AGREEMENT; CATIA MODEL<br>YEAR 2007 DC/DCM AND MODEL YEAR 2007.5 DH/D1<br>VEHICLES<br>EXECUTION DATE: 2/28/2004 | $0.00 |
| FLORIDA SPECIALTY VEHICLES INC<br>PO BOX 1689<br>HOBE SOUND, FL 33475-1689 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 11/11/1998 | $0.00 |
| FORD<br>ONE AMERICAN RD<br>DEARBORN, MI 48126 | SPRINGBACK COMPENSATION NON-DISCLOSURE<br>AGREEMENT<br>EXECUTION DATE: 2/24/2004 | $0.00 |
| FORD MOTOR COMPANY<br>ONE AMERICAN RD<br>DEARBORN, MI 48126 | LICENSE AGREEMENT RE: BELTMINDER PATENT<br>EXECUTION DATE: 9/19/2003 | $0.00 |
| FRANKLIN ASSOCIATES, LTD.<br>4121 W. 83RD ST<br>STE 108<br>PRAIRIE VILLAGE, KS 66208 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 7/5/1996 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| FRANKLIN ASSOCIATES, LTD.<br>4121 W. 83RD ST<br>STE 108<br>PRAIRIE VILLAGE, KS 66208 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 11/10/1997 | $0.00 |
| FREEDOM MOTORS USA, INC.<br>923 E MICHIGAN AVE<br>BATTLE CREEK, MI 49014 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/11/1999 | $0.00 |
| FUBA AUTOMOTIVE<br>2944 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/25/2000 | $0.00 |
| GA INTERNATIONAL, INC.<br>PO BOX 2633<br>CHAMPLAIN, NY 12919 | OTHER AGREEMENT<br>EXECUTION DATE: 4/17/1995 | $0.00 |
| GALE BANKS ENGINEERING<br>546 DUGGAN AVE<br>AZUSA, CA 91702 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/24/2002 | $0.00 |
| GALE BANKS ENGINEERING<br>546 DUGGAN AVE<br>AZUSA, CA 91702 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/16/2002 | $0.00 |
| GENERAL DYNAMICS, INC.<br>2941 FAIRVIEW PARK DRIVE<br>STE 100<br>FALLS CHURCH, VA 22042-4513 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 3/5/1997 | $0.00 |
| GERWIN CORPORATION<br>17090 SR 120 E<br>PO BOX 578<br>BRISTOL, IN 46507 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| GIBSON PERFORMANCE<br>1270 WEBB CIRCLE<br>CORONA, CA 92879 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/27/2001 | $0.00 |
| GLASSTECH, INC.<br>AMPOINT INDUSTRIAL PARK<br>995 FOURTH STREET<br>PERRYSBURG, OH 43551 | OTHER AGREEMENT<br>EXECUTION DATE: 9/13/1993 | $0.00 |
| GLAVAL CORPORATION<br>914 COUNTY ROAD 1 N<br>ELKHART, IN 46514 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| GP PLASTICS<br>801 SO.PALM AVENUE<br>ALHAMBRA, CA 91803 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 10/24/1998 | $0.00 |
| GREAT NOTIONS<br>2751 ELECTRONIC LANE<br>DALLAS, TX 75220 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 10/5/1994 | $0.00 |
| H&K TRUCK EQUIPMENT<br>1103 SOUTH 700 WEST<br>SALT LAKE CITY, UT 84104 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| HAMPTON AUTOBEAT LLC<br>PO BOX 33068<br>BLOOMFIELD, MI 48301 | AUTOBEAT DAILY SUBSCRIPTION INVOICE, #4499 | |
| HAPPY VANS, INC.<br>148 ARCHER STREET<br>SAN JOSE, CA 95112 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| HAYES WHEEL INTERNATIONAL<br>1870 RIVERFORK DR<br>HUNTINGTON, IN 46750 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/1/1997 | $0.00 |
| HENROB CORPORATION<br>35455 VERONICA<br>LIVONIA, MI 48150 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/5/2002 | $0.00 |
| HIGHLAND ENGINEERING, INC.<br>1455 LINCOLN PKWY<br>SUITE 200<br>ATLANTA, GA 30346 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/15/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| HINIKER COMPANY<br>58766 240TH ST<br>P.O. BOX 3407<br>MANKATO, MN 56002 | LICENSE AGREEMENT<br>EXECUTION DATE: 6/5/2002 | $0.00 |
| HIWAY LOSS DATA INSTITUTE<br>1005 N. GLEBE ROAD<br>SUITE 700<br>ARLINGTON, VA 22201 | LICENSE AGREEMENT<br>EXECUTION DATE: 7/23/2002 | $0.00 |
| HOLLANDIA SUNROOFS, INC.<br>1880 W W MAPLE RD<br>WALLED LAKE, MI 48390 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/24/2000 | $0.00 |
| HOME & PARK MOTORHOMES<br>100 SHIRLEY AVE<br>KITCHENER, ON N2B 2E1<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| HYDUKE INDUSTRIES INC<br>39201 AMRHEIN<br>LIVONIA, MI 48150 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| HYUNDAI MOTOR CO. TOOLING CENTER<br>231 YANGJAE-DONG<br>SEOCHO-GU<br>SEOUL 137-938<br>SOUTH KOREA | SOFTWARE AGREEMENT; VAMOS MACROS AND DATA<br>FILES LICENSE AGREEMENT<br>EXECUTION DATE: 8/26/2003 | $0.00 |
| IDEAL VANS, INC.<br>259 WESTLOCK EXT<br>FRANKLIN SPRINGS, GA 30639 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| INDEPENDENT MOBILITY SYSTEMS<br>4100 WEST PIEDRAS STREET<br>FARMINGTON, NM 87401 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/31/1999 | $0.00 |
| INFERENCE CORPORATION<br>100 ROWLAND WAY<br>NOVATO, CA 94945 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/28/1999 | $0.00 |
| INTEGRA ENGINEERING<br>13335 15 MILE RD<br>STERLING HEIGHTS, MI 48312 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| INTEGRATED SYSTEMS DEVELOPMENT<br>11335 JAMES STREET<br>HOLLAND, MI 49424 | OTHER AGREEMENT<br>EXECUTION DATE: 8/25/1998 | $0.00 |
| INTERACTIVE MARKETING SERVICES (ROSS ROY)<br>100 BLOOMFIELD HILLS PARKWAY<br>BLOOMFIELD HILLS, MI 48304-2949 | COPYRIGHT AGREEMENT<br>EXECUTION DATE: 1/1/1996 | $0.00 |
| INTERMOTIFF STELLAR INDUSTRIES INC<br>1020 W 13 MILE RD<br>MADISON HEIGHTS, MI 48071 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| INTERNATIONAL DESIGN CORPORATION; VAMOS MACROS<br>AND DATA FILES LICENSE AGREEMENT<br>10831 CANAL STREET<br>LARGO, FL 33777 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 10/11/2005 | $0.00 |
| JFP INTERNATIONAL<br>1491 RTE. 14A<br>PENN YAN, NY 14527-9105 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/29/1998 | $0.00 |
| JOSEPH POLLAK CORPORATION<br>11801 MIRIAM DR<br>EL PASO, TX 79936 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/11/1997 | $0.00 |
| KAIST<br>335 GWAHAK-RO (373-1 GUSEONG-DONG<br>YUSEONG-GU<br> DAEJEON 305-701<br>REPUBLIC OF KOREA | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/10/1996 | $0.00 |
| KENNE BELL, INC.<br>10743 BELL COURT<br>RANCHO CUCAMONGA, CA 91730 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/31/2001 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| KEPNER TREGOE<br>RESEARCH ROAD<br>P.O. BOX 704<br>PRINCETON, NJ 8542 | DISTRIBUTION AGREEMENT<br>EXECUTION DATE: 2/9/2000 | $0.00 |
| KORNELY, LEROY A.<br>4817 E US HWY 14<br>GAYNESVILLE, WI 58546 | LICENSE AGREEMENT<br>EXECUTION DATE: 9/5/1995 | $0.00 |
| KUSTOM CREATIONS<br>6665 BURROUGHS<br>STERLING HEIGHTS, MI 48314 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| L&L PRODUCTS<br>160 MCLEAN<br>BRUCE TWP, MI 48065-4919 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 1/24/2000 | $0.00 |
| L.A. WEST, INC.<br>1995 US 20 EAST<br>LAGRANGE, IN 46761 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| LASER MEASUREMENT INTERNATIONA<br>1673 CLIVEDEN AVE<br>DELTA, BC V3M 6V5<br>CANADA | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 5/10/2002 | $0.00 |
| LAYTON TRUCK EQUIPMENT CO.<br>2425 EAST PLATTE PLACE<br>COLORADO SPRINGS, CO 80909 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| LCM, INC.<br>1035 MINNESOTA AVE. SUITE E<br>SAN JOSE, CA 95125 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| LIFO SYSTEMS<br>6000 WESTERN PLACE<br>STE. 800<br>FORT WORTH, TX 76107 | LICENSE AGREEMENT<br>EXECUTION DATE: 11/21/2002 | $0.00 |
| LLNL<br>7000 EAST AVE.<br>LIVERMORE, CA 94550 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 10/18/1996 | $0.00 |
| LOCKHEED MARTIN IDAHO TECH<br>P. O. BOX 1625<br>MS 3898<br>IDAHO FALLS, ID 83415-3898 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/25/1996 | $0.00 |
| LOCKHEED MARTIN IDAHO TECH<br>P. O. BOX 1625<br>MS 3898<br>IDAHO FALLS, ID 83415-3898 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/25/1996 | $0.00 |
| LOGIC CORPORATION<br>180 ROSE ORCHARD WAY<br>SUITE 2000<br>SAN JOSE, CA 95134 | EXECUTION DATE: 12/28/1994 | $0.00 |
| LPS PUBLICATIONS<br>5559 MEADOWLANE<br>SHELBY TOWNSHIP, MI | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/1/1999 | $0.00 |
| LUCAS BODY SYSTEMS<br>5676 INDUSTRIA PARK RD<br>PO BOX 5649<br>WINONA, MN 55987-0649 | PATENT AGREEMENT<br>EXECUTION DATE: 4/27/1995 | $0.00 |
| LUVERNE TRUCK EQUIPMENT INC.; CONVERTERS FOR CAD<br>FILES; ASHOK NATWA<br>1200 BIRCH ST<br>BRANDON, SD 57005 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 12/17/2003 | $0.00 |
| M & M AUTO BODY, INC.<br>3720 MILWAUKEE ST<br>MADISON, WI 53714 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 12/14/1995 | $0.00 |
| M&M/MARS INCORPORATED<br>6885 ELM ST.<br>MCLEAN, VA 22101 | PARTNERSHIP AGREEMENT<br>EXECUTION DATE: 2/20/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| M.A. HANNA ENGINEERED MATERIAL<br>8738 AQUAVIEW<br>COMMERCE TWP, MI 48382 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/18/2000 | $0.00 |
| MAGNA CLOSURES INC.<br>521 NEWPARK BLVD.<br>NEWMARKET, ON L3Y 4X7<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 1/1/2004 | $0.00 |
| MAGNA INTERIOR SYSTEMS<br>19700 HABBERLY RD<br>LIVONIA, MI 48152 | OTHER AGREEMENT - JOINT USAGE AGREEMENT<br>EXECUTION DATE: 6/9/2000 | $0.00 |
| MARK III INDUSTRIES, INC.<br>3265 GALLERIA<br>MINNEAPOLIS, MN 55435 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| MASSACHUSETTS INSTITUTE OF TEC<br>77 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 2139 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 12/15/1996 | $0.00 |
| MASTER DATA CENTER, INC.<br>300 FRANKLIN CENTER<br>29100 NORTHWESTERN HIGHWAY<br>SOUTHFIELD, MI 48034 | SOFTWARE LICENSE AND SUPPORT AGREEMENT AND<br>SERVICE CONTRACT FOR IPMASTER IP DOCKETING<br>SOFTWARE<br>EXECUTION DATE: 6/22/2004 | $0.00 |
| MATCO TOOLS<br>4403 ALLEN ROAD<br>STOW, OH 44224 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| MATTEL INC<br>ATTN: JEFFREY KOIZCHEIL, VP<br>333 CONTINENTAL BLVD<br>EL SEGUNDO, CA 90245 | PROGRAM AGREEMENT HOT WHEELS DESIGNER'S<br>CHALLENGE<br>EXECUTION DATE: 12/7/2007 | $0.00 |
| MAYCO PLASTICS, INC.<br>42400 MERRILL<br>STERLING HEIGHTS, MI 48314 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 9/9/2002 | $0.00 |
| MERCURY INTERACTIVE CORPORATION<br>379 NORTH WHISMAN ROAD<br>MOUNTAIN VIEW, CA 94043 | HOSTED SERVICES AND SOFTWARE LICENSE<br>AGREEMENT<br>EXECUTION DATE: 1/31/2005 | $0.00 |
| MERITOR LIGHT VEHICLE SYSTEMS<br>747 ADVANCE ST<br>BRIGHTON, MI 48116 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/4/2000 | $0.00 |
| MERRY MILER<br>316 W SIMONDS RD<br>SEAGOVILLE, TX 75159 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| METALLIC CERAMIC COATING, INC.<br>D/B/A NCOAT, INC.<br>7237 PACE DR<br>WHITSETT, NC 27377-9119 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 1/22/1994 | $0.00 |
| MICHAEL TOBAI<br>BERNHARDSTRASSE 7<br>KARLSRUHE, GE 76134 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/9/2000 | $0.00 |
| MIDWEST RESEARCH INSTITUTE<br>425 VOLKER BOULEVARD<br>KANSAS CITY, MO 64110 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 11/13/1997 | $0.00 |
| MIYAZU AMERICA, INC.; VAMOS MACROS AND DATA FILES<br>LICENSE AGREEMENT<br>26200 TOWN CENTER DR # 140<br>NOVI, MI 48375 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/8/2005 | $0.00 |
| MN DEPARTMENT OF PUBLIC SAFETY<br>CENTRAL OFFICE; TOWN SQUARE BUILDING<br>444 CEDAR STREET<br>SAINT PAUL , MN 55101 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/15/2002 | $0.00 |
| MOLDED FIBER GLASS RESEARCH CO<br>2925 MFG PLACE<br>P.O. BOX 675<br>ASHTABULA, OH 44005-0675 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 2/28/2002 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 10/30/1992 | $0.00 |
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 5/31/1996 | $0.00 |
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 2/22/1995 | $0.00 |
| MORTON INTERNATIONAL, INC.<br>123 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | PATENT AGREEMENT<br>EXECUTION DATE: 11/14/1994 | $0.00 |
| MOTOROLA, INC.<br>1303 E ALGONQUIN RD<br>SCHAUMBURG, IL 60196 | PROPRIETARY RIGHTS AGREEMENT; SRT V10 ENGINE<br>MANAGEMENT SYSTEM - CALIBRATION GUIDES<br>LICENSE (NON-DISCLOSURE AGREEMENT)<br>EXECUTION DATE: 1/29/2005 | $0.00 |
| MULTI-ARC SCIENTIFIC COATINGS<br>200 ROUNDHILL DR<br>ROCKAWAY, NJ 07866 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/28/1994 | $0.00 |
| NAKADA BECKER MFG. INC<br>3800 LAPEER RD<br>AUBURN HILLS, MI 48326 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| NAT. CENTER FOR MFG. SCIENCES<br>3025 BOARDWALK DR<br>ANN ARBOR, MI 48108 | PARTNERSHIP AGREEMENT<br>EXECUTION DATE: 6/20/1995 | $0.00 |
| NATIONAL MOBILITY CORPORATION<br>2940 DEXTER DR<br>ELKHART, IN 46514 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/31/1999 | $0.00 |
| NATIONSCREDIT CORPORATION<br>PO BOX 17285<br>BALTIMORE, MD 21297 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 2/1/1993 | $0.00 |
| NATIONWIDE INSURANCE COMPANY<br>ONE NATIONWIDE PLAZA<br>COLUMBUS, OH 43215 | LICENSE AGREEMENT<br>EXECUTION DATE: 1/26/2002 | $0.00 |
| NEOGLYPHICS MEDIA CORP.<br>1735 NORHT PAULINA ST<br>STE 200<br>CHICAGO, IL 60622-1461 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/3/1996 | $0.00 |
| NETEGRITY, INC.<br>ATTN: MARY JEFTS, VP OF FINANCE<br>201 JONES RD<br>WALTHAM, MA 02451 | DAIMLERCHRYSLER CORP. STANDARD LICENSE &<br>SERVICES AGREEMENT<br>EXECUTION DATE: 12/11/2002 | $0.00 |
| NETMANAGE<br>3333 WARRENVILLE RD<br>SUITE 200<br>LISLE, IL 60532 | NORTH AMERICAN MASTER SITE LICENSE AGREEMENT<br>EXECUTION DATE: 6/3/2003 | $0.00 |
| NEW VENTURE GEAR (NVG)<br>WILLIAM H. MATTINGLY<br>1650 RESEARCH DRIVE<br>TROY, MI 48083 | LICENSE AGREEMENT RE NV245 TRANSFER CASE<br>EXECUTION DATE: 3/29/2004 | $0.00 |
| NIKKO AMERICA INC.<br>2801 SUMMIT AVENUE<br>PLANO, TX 75074 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| NIPPONDENSO CO., LTD.; TOYODA AUTOMATIC LOOM WORKS,<br>LTD.<br>24777 DENSE DR<br>SOUTHFIELD, MI 48033-5244 | LICENSE AGREEMENT<br>EXECUTION DATE: 2/21/1977 | $0.00 |
| NIST<br>100 BUREAU DRIVE<br>MS 2500<br>GAITHERSBURG, MD 20899 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 11/14/1996 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| NORTHERN STAR INDUSTRIES, INC.<br>3201 E. INDUSTRIAL DRIVE<br>P.O. BOX 788<br>IRON MOUNTAIN, MI 49801 | LICENSE AGREEMENT<br>EXECUTION DATE: 11/25/2002 | $0.00 |
| NORTHWEST TRUCKSTELL SALES<br>14912 NE AIRPORT WAY<br>PORTLAND, OR<br>97230-5089 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| NORVIK TECHNOLOGIES<br>2486 DUNWIN DRIVE<br>MISSISSAUGA, ON<br>CANADA | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 12/24/1992 | $0.00 |
| OMAHA STANDARD, INC.<br>2109 SOUTH 35TH<br>COUNCIL BLUFFS, IA 51501 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/25/2001 | $0.00 |
| ORGANIZATIONAL ENTERPRISES, INC.<br>643 HAZY VIEW LN<br>MILFORD, MI 48381 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/13/2003 | $0.00 |
| OSAGE INDUSTRIES<br>P.O. BOX 718<br>TWIN RIDGE RD<br>LINN, MO 65051 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| OVE ARUP PARTNERS DETROIT LTD<br>ATTN: TIMOTHY KEER<br>1625 WEST BIG BEAVER SUITE C<br>TROY, MI 48084 | DAIMLERCHRYSLER CORPORATION STANDARD<br>LICENSE AND SERVICES AGREEMENT<br>EXECUTION DATE: 3/19/2003 | $0.00 |
| PANASONIC/MATSUSHITA<br>ONE PANASONIC WAY<br>SECAUCUS, NJ 07094 | LICENSE AGREEMENT<br>EXECUTION DATE: 5/14/2001 | $0.00 |
| PARTS VOICE<br>2200 FIRST AVE SOUTH  SUITE 400<br>SEATTLE, WA 98134-1408 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| PELYCO SYSTEMS CORP.<br>ATTN: CONTRACTS ADMINISTRATION<br>826 ANDROMEDA LANE<br>FOSTER CITY, CA 94404 | DAIMLERCHRYSLER CORP. STANDARD LICENSE &<br>SERVICES AGREEMENT<br>EXECUTION DATE: 10/1/2002 | $0.00 |
| PENNSYLVANIA STATE UNIVERSITY<br>LASCH FOOTBALL BUILDING<br>UNIVERSITY PARK, PA 16802 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 8/8/2000 | $0.00 |
| PENTA TOURS REISEN GMBH<br>1814 FLOWER ST<br>GLENDALE, CA 91201-2025 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 9/4/1996 | $0.00 |
| PENTASTAR ELECTRONICS, INC.<br>7310 HIGHLAND ROAD<br>WATERFORD, MI 48327 | LICENSE AGREEMENT<br>EXECUTION DATE: 12/10/1996 | $0.00 |
| PERFECTION SPRING & STAMPING<br>1449 E. ALGONQUIN RD<br>MOUNT PROSPECT, IL 60056 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 11/1/2000 | $0.00 |
| PERRY BLACKBURNE<br>354 PINE ST<br>PAWTUCKET, RI 02860 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| PERTH METAL<br>128 MORITEITH AVE<br>STRATFORD, ON N5A 6T7<br>CANADA | PATENT AGREEMENT<br>EXECUTION DATE: 1/22/1990 | $0.00 |
| PINE & CO.<br>45702 PURCELL DR<br>PLYMOUTH, MI 48170 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/13/2003 | $0.00 |
| PLAN TECH, INC.<br>7031 SHAKER ROAD<br>BOX J<br>LOUDON, NH 03307 | NON-DISCLOSURE AGREEMENT RE GM HYBRID JOINT<br>DEVELOPMENT COOPERATION<br>EXECUTION DATE: 12/9/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| PLEASURE-WAY INDUSTRIES, LTD<br>302 PORTAGE AVE.<br>SASKATOON<br>SASKATCHEWAN  S7J 4C6<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| PLYMOUTH CORPORATION<br>2925 WATERVIEW DRIVE<br>ROCHESTER HILLS, MI  48309 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| PORSCHE ENGINEERING SERVICES<br>ETZELSTRABE 1<br>BIETIGHEIM - BISSINGEN<br>D-74321<br>GERMANY | CDV SOFTWARE LICENSE AGREEMENT<br>EXECUTION DATE:  6/5/2003 | $0.00 |
| PRICE BOOKS & FORMS, INC.<br>751 N. CONEY AVE.<br>ASUSA, CA  91702 | LICENSE AGREEMENT<br>EXECUTION DATE:  9/25/2001 | $0.00 |
| PRIMEDIA BUSINESS<br>400 WEST 43RD STREET #36R<br>NEW YORK, NY  10036 | LICENSE AGREEMENT<br>EXECUTION DATE:  7/23/2002 | $0.00 |
| PRINCETON INFORMATION LTD.<br>8260 GREENSBORO DRIVE 4TH FLOOR<br>MCLEAN, VA  22102 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  3/8/1997 | $0.00 |
| PROCESSED PLASTIC CORPORATION<br>13432 ESTRELLA AVE<br>GARDENA, CA  90248 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| PRODUCTIVITY ACTION ASSOCIATES<br>10145 CREEKWOOD CIR<br>PLYMOUTH, MI  48170 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  5/13/2003 | $0.00 |
| PROGRESSIVE TOOL & INDUSTRIES<br>1001 N HIGHWAY DR<br>FENTON, MO  63026-1907 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  8/25/1998 | $0.00 |
| PROTOMARK CORPORATION<br>24601 MAPLEHURST DRIVE<br>CLINTON TOWNSHIP, MI  48036 | JOINT OWNERSHIP LICENSE AGREEMENT<br>EXECUTION DATE:  1/22/1993 | $0.00 |
| QED COMMUNICATIONS<br>50 BROADWAY<br>HAWTHORNE, NY  10532 | COPYRIGHT AGREEMENT<br>EXECUTION DATE:  1/10/1995 | $0.00 |
| QUICKOR SUSPENSION CO.<br>17325 S.E. MCLOUGHLIN BLVD. #F<br>PORTLAND, OR  97267 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| R.L. POLK & COMPANY<br>269555 NORTHWESTERN HWY.<br>SOUTHFIELD, MI  48034 | LICENSE AGREEMENT<br>EXECUTION DATE:  12/5/2001 | $0.00 |
| R.L. POLK & COMPANY<br>269555 NORTHWESTERN HWY.<br>SOUTHFIELD, MI  48034 | LICENSE AGREEMENT<br>EXECUTION DATE:  11/9/2002 | $0.00 |
| RACING CHAMPIONS, INC.<br>800 ROOSEVELT RD<br>STE C320<br>GLEN ELLYN, IL  60137-5899 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| RACING CHAMPIONS, INC.<br>800 ROOSEVELT RD<br>STE C320<br>GLEN ELLYN, IL  60137-5899 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| RACK N' ROLL RACKS<br>300 ANDOVER ST<br>#336<br>PEABODY, MA  01960 | PROPRIETARY RIGHTS AGREEMENT RE: CONVERTERS<br>FOR CAD FILES<br>EXECUTION DATE:  6/22/2005 | $0.00 |
| RANGER TECHNOLOGIES<br>210 E THIRD STREET<br>SUITE 208<br>ROYAL OAK, MI  48067 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| READING TRUCK BODY, INC.<br>ASHOK NATWA<br>HANCOCK BLVD & GERRY ST<br>READING, PA  19611 | LICENSE AGREEMENT RE ELECTRONIC DESIGN SYSTEM;<br>EXECUTION DATE:  12/2/2003 | $0.00 |
| REGENCY CONVERSIONS, INC.<br>2605 FORUM DRIVE<br>GRAND PRAIRIE, TX  75052 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/17/1998 | $0.00 |
| RETAIL PLANNING ASSOCIATES LP<br>645 SOUTH GRANT AVENUE<br>COLUMBUS, OH  43206 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  7/31/1995 | $0.00 |
| REVELL-MONOGRAM, INC.<br>725 LANDWEHR RD.<br>NORTHBROOK, IL  60062 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| RICON CORPORATION<br>7900 NELSON ROAD<br>LITTLEMOSS BUSINESS PARK<br>PANORAMA CITY, CA  91402 | LICENSE AGREEMENT<br>EXECUTION DATE:  9/15/1999 | $0.00 |
| RIGHT HEMISPHERE LIMITED<br>ATTN: MICHAEL LYNCH, CEO<br>2603 CAMINO<br>SAN RAMON, CA  94583 | DAIMLERCHRYSLER CORPORATION PROFESSIONAL SERVICES AGREEMENT<br>EXECUTION DATE:  5/2/2002 | $0.00 |
| RIGHTNOW TECHNOLOGIES, INC.<br>40 ENTERPRISE BLVD.<br>BOZEMAN, MT  59718 | HOSTED SERVICES AGREEMENT<br>EXECUTION DATE:  12/3/2002 | $0.00 |
| ROAD CHAMPS, INC.<br>22761 PACIFIC COAST HIGHWAY<br>SUITE 226<br>MALIBU, CA  90265 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| ROAD CHAMPS, INC.<br>22761 PACIFIC COAST HIGHWAY<br>SUITE 226<br>MALIBU, CA  90265 | LICENSE AGREEMENT<br>EXECUTION DATE:  3/15/1998 | $0.00 |
| ROMAX TECHNOLOGY LIMITED<br>UK HEADQUARTERS RUTHERFORD HOUSE<br>NOTINGHAM SCIENCE AND TECHNOLOGY PAKR<br>NOTTINGHAM<br>NOTTINGHAMSHIRE  NG7 2PZ<br>UNITED KINGDOM | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  8/18/1999 | $0.00 |
| ROSS ROY COMMUNICATIONS INC<br>100 BLOOMFIELD HILLS PARKWAY<br>BLOOMFIELD HILLS, MI  48304 | SOFTWARE AGREEMENT<br>EXECUTION DATE:  7/31/1995 | $0.00 |
| S&H FABRICATING & ENGINEERING<br>248 MILL ROAD<br>CHELMSFORD, MA  01824 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE:  10/14/1997 | $0.00 |
| SAE<br>400 COMMONWEALTH DR.<br>WARRENDALE, PA  15096 | COPYRIGHT AGREEMENT<br>EXECUTION DATE:  1/15/1998 | $0.00 |
| SCIENTIFIC & REGULATORY CONSULTANTS, INC. (SRC);<br>SERVICE AGREEMENT<br>P.O. BOX 1014102<br>1/2 S. CHAUNCEY STREET<br>COLUMBIA CITY, IN  46725 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  6/12/2003 | $0.00 |
| SEIMENS VDO AUTOMOTIVE CORP.<br>2400 EXECUTIVE HILLS BOULEVARD<br>AUBURN HILLS, MI  48326 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  4/23/2002 | $0.00 |
| SENSORS APPLICATIONS, INC.<br>737 WA;LER RD #1<br>GREAT FALLS, VA  22066-2833 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE:  2/20/2003 | $0.00 |
| SHAININ LLC<br>715 SEAFARERS WAY<br>ANACORTES, WA  98221 | COPYRIGHT AGREEMENT<br>EXECUTION DATE:  5/15/2000 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| SHAININ LLC<br>715 SEAFARERS WAY<br>ANACORTES, WA 98221 | PROPRIETARY RIGHTS AGREEMENT; SUPPLEMENTAL TERMS AND CONDITIONS; CLIENT LICENSE AGREEMENT<br>EXECUTION DATE: 8/8/2002 | $0.00 |
| SHANNON, BENJAMIN<br>3042 W 101ST<br>CLEVELAND, OH 44111-1832 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 8/18/2003 | $0.00 |
| SHERROD VANS OF JACKSONVILLE<br>2268 MAYPORT RD<br>JACKSONVILLE, FL 32233-6398 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SHERRY DESIGNS, INC.<br>1045 N. NAPPANEE STREET<br>ELKHART, IN 46514 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SHOW TRUCKS USA, INC.<br>225 METRO DR<br>TERRELL, TX 75160 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SIEGEL-ROBERT, INC.<br>240 LARKIN WILLIAMS INDUSTRIAL COURT<br>FENTON, MI 63026 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 5/9/1999 | $0.00 |
| SIEMENS ELECTRIC LIMITED<br>2516 GREENFIELD AVE<br>KAMLOOPS, BC V2B 4P7 | PATENT LICENSE AGREEMENT<br>EXECUTION DATE: 11/15/1991 | $0.00 |
| SKYJACKER SUSPENSIONS<br>P.O. BOX 1678<br>WEST MONROE, LA 71294-1678 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SMARTIRE SYSTEMS, INC.<br>SUITE 150<br>13151 VANIER PLACE<br>RICHMOND, BC V6V 2JI<br>CANADA | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 3/22/2002 | $0.00 |
| SMYRNA TRUCK BODY<br>2158 ATLANTA STREET<br>SMYRNA, GA 30080 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SOCIETY OF AUTOMOTIVE ENGINEER<br>400 COMMONWEALTH DR.<br>WARRENDALE, PA 15096 | COPYRIGHT AGREEMENT<br>EXECUTION DATE: 11/24/1997 | $0.00 |
| SOFTWORKS CORPORATION<br>10374 172 STREET<br>EDMONTON<br>ALBERTA T5S 1G9<br>CANADA | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 12/4/2002 | $0.00 |
| SOLECTRIA CORPORATION<br>9 FORBES ROAD<br>WOBURN, MA 01801 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/25/1998 | $0.00 |
| SOUTH SOUND METAL, INC.<br>7406 27TH ST W #10<br>UNIVERSITY PLACE, WA 98466-4635 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| SPECTRUM INDUSTRIAL CO. LTD.<br>#5-6721 67TH AVENUE<br>RED DEER<br>ALBERTA T4P 1K3<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| SPECTRUM INDUSTRIAL CO. LTD.<br>#5-6721 67TH AVENUE<br>RED DEER<br>ALBERTA T4P 1K3<br>CANADA | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| SPEEDY POWER LIMITED<br>UNIT 3<br>WESTERN WAY<br>WEST MIDLANDS WS10 7BW<br>UNITED KINGDOM | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| SPORTSMOBILE, INC.<br>3631 SOUTH BAGLEY AVE.<br>FRESNO, CA 93725 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| SPRINT SPECTRUM<br>4939 READING ST<br>DALLAS, TX 75247-6706 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 2/18/2000 | $0.00 |
| SRI INTERNATIONAL<br>333 RAVENSWOOD AVENUE<br>MENLO PARK, CA 94025 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/13/1996 | $0.00 |
| STAR CUSTOM INDUSTRIES, INC.<br>530 ASHBURY DR<br>MANDEVILLE, LA 70471-3165 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| STATE FARM MUTUAL AUTOMOBILE<br>1 STATE FARM PLAZA<br>BLOOMINGTON, IL 61710 | LICENSE AGREEMENT<br>EXECUTION DATE: 10/10/2002 | $0.00 |
| STATE OF MICHIGAN<br>MICHIGAN DEPARTMENT OF STATE<br>ATTN.: ROBERT HODGES, PROGRAM PROCEDURES SECTION<br>LANSING, MI 48918 | PRODUCT DATA LICENSE AGREEMENT<br>EXECUTION DATE: 10/1/2001 | $0.00 |
| STATE OF MONTANA-MOTOR VEHICLE<br>1003 BUCKSKIN DR<br>DEER LODGE, MT 59722 | LICENSE AGREEMENT<br>EXECUTION DATE: 7/23/2002 | $0.00 |
| SVERDRUP TECHNOLOGY, INC.<br>P.O. BOX 60489<br>CHARLOTTE, NC 28260 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 1/14/1999 | $0.00 |
| TACTRONICS GROUP LLC<br>ATTN CFO<br>10 PINEHURST DR<br>BELLPORT, NY 11713 | LICENSE AGREEMENT<br>EXECUTION DATE: 6/30/2008 | $0.00 |
| TAKATA, INC.<br>2500 TAKATA DR<br>AUBURN HILLS, MI 48326-8040 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 9/24/1997 | $0.00 |
| TAKATA, INC.<br>2500 TAKATA DR<br>AUBURN HILLS, MI 48326-8040 | LICENSE AGREEMENT<br>EXECUTION DATE: 6/9/1997 | $0.00 |
| TAXOR, INC.<br>1201 W. FOOTHILL BLVD<br>AZUSA, CA 91702 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/15/1998 | $0.00 |
| TEXAS TRUCK & BODY, INC.<br>2320 E HIGHWAY 6<br>ALVIN, TX 77511-8513 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| TEXTRON AUTOMOTIVE COMPANY<br>750 STEPHENSON HWY<br>TROY, MI 48083 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 8/5/1999 | $0.00 |
| THETA GROUP, INC.<br>705 HARRISON AVE<br>CANON CITY, CO 81212 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/7/1995 | $0.00 |
| TI AUTOMOTIVE LTD.<br>ATTN: EDWARD DUPLAGA<br>12345 E NINE MILE RD<br>WARREN, MI 48090 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/18/2008 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS<br>630 COLUMBIA ST<br>CARO, MI 48723 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 9/13/2000 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS GROUP LLC<br>ATTN: EDWARD DUPLAGA<br>1227 CENTRE ROAD<br>AUBURN HILLS, MI 48326 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/25/2006 | $0.00 |
| TI GROUP AUTOMOTIVE SYSTEMS GROUP LLC<br>ATTN: EDWARD DUPLAGA<br>12345 E NINE MILE RD<br>WARREN, MI 48090 | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 5/25/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| TIME MFG. SYSTEMS INC<br>255 KIRTS BLVD<br>TROY, MI 48084 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| TIP ENGINEERING<br>33045 HAMILTON CT # 103<br>FARMINGTON HILLS, MI 48334-3380 | PATENT AGREEMENT<br>EXECUTION DATE: 3/31/1992 | $0.00 |
| TNO-MADYMO NORTH AMERICA<br>21800 HAGGERTY ROAD SUITE 305<br>NORTHVILLE, MI 48167 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/9/2002 | $0.00 |
| TOCHIGI FUJI INDUSTRIAL CO.<br>GATE CITY OHSAKI<br>EAST TOWER 11-2 OSAKI 1- CHROME<br>SINAGAWA-KU<br>TOKYO 141-0032<br>JAPAN | LICENSE AGREEMENT<br>EXECUTION DATE: 5/29/2001 | $0.00 |
| TOKAI RIKA<br>3-260, TOYOTA<br>OGUCHI-CHO<br>NIWA-GUN<br>AIC 480-0134<br>JAPAN | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 12/13/1995 | $0.00 |
| TRANSFER FLOW, INC.<br>1444 FORTRESS ST.<br>CHICO, CA 95973 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| TRANSGO<br>2621 MERCED AVE<br>EL MONTE, CA 91733 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 4/29/1994 | $0.00 |
| TRELLEBORG YSH<br>400 AYLWORTH AVE<br>SOUTH HAVEN, MI 49090-1707 | OTHER AGREEMENT<br>EXECUTION DATE: 3/7/2000 | $0.00 |
| TRUCKIN LITTLE COMPANY<br>7621 39TH AVE NE<br>NELSON, MN 56355 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/29/1998 | $0.00 |
| TRW VEHICLE SAFETY SYSTEMS<br>TRW AUTOMOTIVE<br>49081 WIXOM TECH DR<br>WIXOM, MI 48393-3558 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 4/6/2000 | $0.00 |
| TUITLE TOP<br>67895 INDUSTRIAL DRIVE<br>NEW PARIS, IN 46553 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| T-W TRUCK EQUIPPERS, INC.<br>590 ELK STREET<br>BUFFALO, NY 14210 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| TYCO ELECTRONICS CORPORATION<br>1050 WESTLAKES DRIVE<br>BERWYN, PA 19312 | PATENT AGREEMENT<br>EXECUTION DATE: 6/29/2001 | $0.00 |
| U.S. POWER PTY LTD A.C.N.<br>67895 INDUSTRIAL DR<br>NEW PARIS, IN 46553 | SETTLEMENT AGREEMENT<br>EXECUTION DATE: 3/9/1995 | $0.00 |
| UNICA CORPORATION<br>ATTN CFO<br>170 TRACER LN<br>WALTHAM, MA 02451 | DAIMLERCHRYSLER CORPORATION STANDARD<br>LICENSE AND SERVICES AGREEMENT<br>EXECUTION DATE: 9/20/2005 | $0.00 |
| UNITED TECHNOLOGIES AUTOMOTIVE<br>5828 TERNES ST<br>DEARBORN, MI 48126 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 6/10/1996 | $0.00 |
| UNITED TECHNOLOGIES AUTOMOTIVE<br>5828 TERNES ST<br>DEARBORN, MI 48126 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 5/16/1996 | $0.00 |
| UNIVERSITY OF ILLINOIS<br>839 W. ROOSEVELT ROAD<br>CHICAGO, IL 60608 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 3/28/1996 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| UNIVERSITY OF TOLEDO<br>2801 W. BANCROFT<br>TOLEDO, OH 43606 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/11/2000 | $0.00 |
| UNIVERSITY OF TOLEDO<br>2801 W. BANCROFT<br>TOLEDO, OH 43606 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/11/2000 | $0.00 |
| UNIVERSITY OF TOLEDO<br>2801 W. BANCROFT<br>TOLEDO, OH 43606 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 2/7/2000 | $0.00 |
| UT AUTOMOTIVE DEARBORN, INC.<br>5200 AUTO CLUB DR.<br>DEARBORN, MI 48126 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 7/1/1998 | $0.00 |
| VALEO<br>3000 UNIVERSITY DRIVE<br>AUBURN HILLS, MI 48326 | PATENT AGREEMENT<br>EXECUTION DATE: 12/7/1995 | $0.00 |
| VALEO S.A.<br>ATTN: THIERRY MORIN, PRESIDENT<br>43 RUE BAYEN<br>75848 PARIS CEDEX 17<br>FRANCE | INTELLECTUAL PROPERTY LICENSE AGREEMENT<br>EXECUTION DATE: 2/14/2002 | $0.00 |
| VALEO VISION, INC.<br>34 RUE SAINT ANDRE<br>BOBIGNY<br>CEDEX F-93012<br>FRANCE | OTHER AGREEMENT<br>EXECUTION DATE: 4/17/1996 | $0.00 |
| VAN DYKE VALIANT INTERNATIONAL INC<br>1511 E 14 MILE RD<br>TROY, MI 48083 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 6/28/1995 | $0.00 |
| VAN MCCOY MUSIC, INC.<br>5881 ALLENTOWN ROAD<br>CAMP SPRINGS, MD 20746 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/1/1998 | $0.00 |
| VANDER STELS, LOUIS & POLLY<br>8601-60TH ST<br>ALTO, MI 48288-1118 | PATENT AGREEMENT<br>EXECUTION DATE: 1/14/1993 | $0.00 |
| VANTAGE MOBILITY INTERNATION'L<br>5202 SOUTH 28TH PLACE<br>PHOENIX, AZ 85040 | LICENSE AGREEMENT<br>EXECUTION DATE: 8/31/1999 | $0.00 |
| VARIATION SYSTEMS ANALYSIS<br>AUGUSTINUSSTRASSE 11C<br>50226 FRECHEN-KONIGSDORF<br>GERMANY | LICENSE AGREEMENT<br>EXECUTION DATE: 8/21/1997 | $0.00 |
| VARTA BATTERIE AG<br>KREFELDER STR. 85<br>40549 DUSSELDORF<br>NORDRHEIN-WESTFALEN<br>GERMANY | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 4/10/1996 | $0.00 |
| VEHICLE RECYCLING PARTNERSHIP (VRP) (USCAR)<br>1000 TOWN CENTER DRIVE<br>SUITE 300<br>SOUTHFIELD, MI 48075 | LICENSE AGREEMENT<br>EXECUTION DATE: 9/27/1999 | $0.00 |
| VERTECH CORPORATION<br>520 DECKER RD<br>WALLED LAKE, MI 48390 | VAMOS MACROS AND DATA FILES LICENSE AGREEMENT<br>EXECUTION DATE: 12/2/2003 | $0.00 |
| VOLKSWAGEN AG<br>BRIEFFACH 1848-2<br>WOLFSBURG D-38436<br>GERMANY | PATENT AGREEMENT<br>EXECUTION DATE: 8/16/1995 | $0.00 |
| VOLKSWAGEN AKTIENGESELLSCHAFT<br>BERLINGER RING 1<br>WOLFSBURG D-38436<br>GERMANY | PATENT AGREEMENT<br>EXECUTION DATE: 3/15/1990 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| WALBRO AUTOMOTIVE CORPORATION<br>630 COLUMBIA ST<br>CARO, MI 48723 | LICENSE AGREEMENT<br>EXECUTION DATE: 4/21/1998 | $0.00 |
| WALBRO ENGINE MANAGEMENT CORP<br>7400 N ORACLE RD<br>TUCSON, AZ 85704-6331 | LICENSE AGREEMENT<br>EXECUTION DATE: 11/22/1996 | $0.00 |
| WALDOCH CRAFTS<br>13821 LAKE DRIVE<br>FOREST LAKE, MN 55025 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| WALL DATA INCORPORATED<br>ATTN: ANGELO GRESTONI<br>17769 NE 78TH PLACE<br>REDMOND, WA 98052-4992 | WALL DATA CORPORATE LICENSE AGREEMENT<br>EXECUTION DATE: 5/27/1993 | $0.00 |
| WESTIN AUTOMOTIVE PRODUCTS<br>5200 N. IRWINDALE STREET<br>SUITE 220<br>IRWINDALE, CA 91706 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 7/30/2001 | $0.00 |
| WHEELER TRUCK EQUIPMENT<br>22956 US HIGHWAY 61<br>CAPE GIRARDEAU, MO 63701 | LICENSE AGREEMENT<br>EXECUTION DATE: 3/17/1998 | $0.00 |
| WINDINGS, INC.; NON-DISCLOSURE AGREEMENT RE GM<br>HYBRID JOINT DEVELOPMENT COOPERATION<br>208 NORTH VALLEY STREET<br>P.O. BOX 566<br>NEW ULM, MN 56073 | NON-DISCLOSURE AGREEMENT<br>EXECUTION DATE: 8/15/2006 | $0.00 |
| XEROX CORPORATION<br>100 CLINTON AVENUE SOUTH<br>XEROX SQUARE - 28A<br>ROCHESTER, NY 14644 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 7/31/1995 | $0.00 |
| YALE-SOUTH HAVEN, INC.<br>400 ALLWORTH AVE<br>SOUTH HAVEN, MI 49090 | JOINT OWNERSHIP AGREEMENT<br>EXECUTION DATE: 8/22/1996 | $0.00 |
| YARDNEY TECHNICAL PRODUCTS INC<br>82 MECHANIC STREET<br>PAWCATUCK, CT 06379 | RESEARCH & DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 4/9/1996 | $0.00 |
| ZENDOO<br>JASBIR SANDHU - WEBMASTER<br>ZENDOO.COM INC.<br>201 SAN ANTONIO CIRCLE<br>MOUNTAIN VIEW, CA 94040 | SOFTWARE AGREEMENT<br>EXECUTION DATE: 10/20/2000 | $0.00 |
| ZEPHYR VANS/D.C. CONCEPTS; CONFIDENTIALITY RE DC<br>CONVERTERS FOR CAD FILES; ASHOK NATWA<br>1950 JIMMY DANIEL RD<br>BOGART, GA 30622 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/19/2004 | $0.00 |
| ZF BATAVIA, L.L.C.<br>24 FRANK LLOYD WRIGHT DR<br>ANN ARBOR, MI 48105 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 5/22/2002 | $0.00 |
| ZF SACHS AUTOMOTIVE OF AMERICA, INC.; MUTUAL<br>CONFIDENTIALITY AGREEMENT<br>15811 CENTENNAL DR<br>NORTHVILLE, MI 48168-9629 | CONFIDENTIALITY/TRADE SECRET AGREEMENT<br>EXECUTION DATE: 6/1/2006 | $0.00 |

See the attached Addendum for important information.

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit D (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[6]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[6] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit E**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| CHRYSLER ENTITY | COUNTERPARTY | COUNTERPARTY NAME | ADDRESS ONE | CITY | STATE | ZIP | COUNTRY | DATE OF AGREEMENT | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) (acknowledged and agreed) | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ; OPEN JOINT-STOCK COMPANY GAZ | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ | 5 ILYICH AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | 4/12/2006 | Assignment and Assumption Agreement (Exhibit 2 to the Technology License Agreement by and between Chrysler and ECTC, Inc. dated April 12, 2005) | $0.00 |
| | | OPEN JOINT-STOCK COMPANY GAZ | 88 LENIN AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ; OPEN JOINT-STOCK COMPANY GAZ | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ | 5 ILYICH AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | 4/12/2006 | Technology License Agreement | $0.00 |
| | | OPEN JOINT-STOCK COMPANY GAZ | 88 LENIN AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ | 5 ILYICH AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | 5/18/2006 | Letter of Credit No. 0585I064 (Transaction Reference Number - TPTX-260572; Issuing Bank - SBERBANK, FMR SAV'G BK OF THE RUSSIAN FEDER., 19 Vavilova Street, Moscow, 117997, Russia; Issue Date - May 17, 2006) | $0.00 |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ; OPEN JOINT-STOCK COMPANY GAZ | LIMITED LIABILITY COMPANY AUTOMOBILE PLANT GAZ | 5 ILYICH AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | 5/18/2006 | Tooling Usage Agreement | $0.00 |
| | | OPEN JOINT-STOCK COMPANY GAZ | 88 LENIN AVENUE | NIZHNIY NOVGOROD | | 603004 | RUSSIA | | | |
| Chrysler Motors LLC (f/k/a DaimlerChrysler Motors Company LLC) | Participating State Farm Bureau Associations | Julie Anna Pots, Esq., General Counsel, American Farm Bureau Federation | 600 Maryland Avenue, S.W., Suite 1000W | Washington | DC | 20024 | | 1/1/2007 | State Service Mark Licensing Agreement | $0.00 |
| Chrysler Motors LLC (f/k/a DaimlerChrysler Motors Company LLC) | American Farm Bureau Federation | Julie Anna Pots, Esq., General Counsel, American Farm Bureau Federation | 600 Maryland Avenue, S.W., Suite 1000W | Washington | DC | 20024 | | 1/1/2007 | National Service Mark License Agreement | $0.00 |
| Chrysler LLC | New Visions Syndication, Inc. | Mr. Rodney Jacobs, New Visions Syndication, Inc. | 44895 Highway 82 | Aspen | CO | 81611 | | 5/15/2007 | Letter Agreement (Mountain Top Ski and Snowboard Series) | $0.00 |
| Chrysler LLC | ABC Television | Flora McKiernan, ABC Television | 77 West 66th Street | New York | NY | 10023 | | 9/8/2008 | Letter Agreement (ABC Prime) | $0.00 |
| Chrysler LLC | FOX Broadcasting | Franchesca Kormusis , FOX Broadcasting | 1211 Avenue of the Americas | New York | NY | 10036 | | 9/8/2008 | Letter Agreement (Fox Prime) | $0.00 |
| Chrysler LLC | NBC Television | Michael Shusman, NBC Television | 30 Rockefeller Plaza, #2 | New York | NY | 10012 | | 9/8/2008 | Letter Agreement (NBC Prime) | $0.00 |
| Chrysler LLC | Ford Motor Company and General Motors Corporation | Ford Motor Company | ATTN David Leitch, GVP & General Counsel One American Road | Dearborn | MI | 48121-2798 | | 12/31/2007 | Operating Agreement for United States Council for Automotive Research LLC | $0.00 |
| | | General Motors Corporation, ATTN Daniel Doogan | 300 Renaissance Center MC 482-C23-D4\ | Detroit | MI | 48265-3000 | | | | |
| Chrysler LLC | Priceloc Incentive Solutions, Inc. | c/o Naveen Agarwal | 101 Redwood Shores Parkway, Suite 100 | Redwood City | CA | 94065 | | 5/7/2008 | Marketing Services Agreement, as amended | $0.00 |
| Chrysler LLC | Dassault Systemes France | Dassault Systemes | 9 Quai Marcel Dassault | Suresnes | | 92150 | France | 8/1/2008 | Preindustrial Code Test Loan Agreement | $0.00 |
| Chrysler LLC | Alta Vista Films | | 6615 Melrose Avenue, Loft 1 | Hollywood | CA | 90038 | | 4/13/2009 | Commercial Production Agreement | $0.00 |
| Chrysler Motors LLC | Vintage Parts, Inc. | Darrell L. Armbruster, President | 120 Corporate Drive | Beaver Dam | WI | 53916 | | 11/12/2008 | Parts Purchase Agreement | $0.00 |
| Chrysler Motors LLC | Specialty Equipment Market Association | Specialty Equipment Market Association | ATTN Peter MacGillivray 1575 S. Valley Vista Drive | Diamond Bar | CA | 91765-2841 | | 7/15/2008 | Sponsorship Agreement | $0.00 |
| | | MotorMedia, Inc. | ATTN Joe Sebergandio Sanborn Ave., Suite 1 | La Crescenta | CA | 91214 | | | | |
| Chrysler Motors Company LLC (F/K/A DaimlerChrysler Motors Company LLC) | Snap-on Business Solutions Inc. (successor in interest to Bell & Howell Publishing Services Company) | ATTN VP Global Accounts | 3900 Kinross Lakes Parkway | Richfield | OH | 44286 | | | 2002 Electronic Parts Catalog Agreement | $0.00 |
| | | ATTN General Counsel | 3900 Kinross Lakes Parkway | Richfield | OH | 44286 | | | | |
| Chrysler LLC | Snap-on Business Solutions Inc. | ATTN VP Global Accounts | 3900 Kinross Lakes Parkway | Richfield | OH | 44286 | | | 2007 Accessories Electronic Parts Catalog Agreement | $0.00 |
| | | ATTN General Counsel | 3900 Kinross Lakes Parkway | Richfield | OH | 44286 | | | | |

See the attached Addendum for important information.

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit E (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[7]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[7] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit F**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| CHRYSLER ENTITY | COUNTERPARTY | COUNTERPARTY NAME | ADDRESS ONE | CITY | STATE | ZIP | COUNTRY | DATE OF AGREEMENT | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler LLC | General Motors Corporation; GM Global Technology Operations, Inc.; Mercedes-Benz Hybrid LLC | GENERAL MOTORS CORPORATION, GENERAL MOTORS POWERTRAIN | 777 JOSLYN AVENUE | PONTIAC | MI | 48340-2925 | | 2/1/2006 | Development Agreement (RWD Truck Program Battery Pack Development) | $0.00 |
| | | BMW HYBRID TECHNOLOGY CORP. | 300 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677-7731 | | | | |
| | | DAIMLER CHRYSLER AG | ATTN OFFICE OF GENERAL COUNSEL, HEAD OF PROCUREMENT, HPC 0431 #EPPLESTRAUSSE 225 | STUTTGART | | 70597 | GERMANY | | | |
| | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN DEPT. AJ-2, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | | | |
| | | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS, CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH, 1870 TECHNOLOGY DRIVE | TROY | MI | 48083 | | | | |
| | | GENERAL MOTORS CORPORATION AND GM TECHNOLOGY OPERATIONS | 300 RENAISSANCE CENTER, MAIL CODE 482-C25-081, P.O. BOX 300 | DETROIT | MI | 48265-3000 | | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | General Motors Corporation; DaimlerChrysler AG; GM Global Technology Operations, Inc.; Bayerische Motoren Werke Aktiengesellschaft | GENERAL MOTORS CORPORATION, GM GLOBAL TECHNOLOGY OPERATIONS, INC. | ATTN: PRACTICE AREA MANAGER-INTELLECTUAL PROPERTY, 300 RENAISSANCE CENTER, MAIL CODE 482-C23-821 | DETROIT | MI | 48265-3000 | | 12/21/2005 | Second Amended and Restated Proprietary Rights Agreement | $0.00 |
| | | DAIMLER CHRYSLER AG | ATTN: RESEARCH AND TECHNOLOGY, INTELLECTUAL PROPERTY MANAGEMENT, 096/C106-1PM/P | STUTTGART | | 70546 | GERMANY | | | |
| | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN: DEPT AJ-3, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | General Motors Corporation; GM Global Technology Operations, Inc.; Mercedes-Benz Hybrid LLC | GENERAL MOTORS CORPORATION, GENERAL MOTORS POWERTRAIN | 777 JOSLYN AVENUE, MAIL CODE 483-720-540 | PONTIAC | MI | 48340-2925 | | 12/21/2005 | First Amended and Restated Development Agreement (RWD Truck Program) | $0.00 |
| | | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS, CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH, 1870 TECHNOLOGY DRIVE | TROY | MI | 48083 | | | | |
| | | GENERAL MOTORS CORPORATION AND GM TECHNOLOGY OPERATIONS | 300 RENAISSANCE CENTER, MAIL CODE 482-C25-081, P.O. BOX 300 | DETROIT | MI | 48265-3000 | | | | |
| | | BMW HYBRID TECHNOLOGY CORP. | 300 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677-7731 | | | | |
| | | DAIMLER CHRYSLER AG | ATTN OFFICE OF GENERAL COUNSEL, HEAD OF PROCUREMENT | STUTTGART | | 70597 | GERMANY | | | |
| | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN: DEPT AJ-2, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | General Motors Corporation; GM Global Technology Operations, Inc.; Mercedes-Benz Hybrid LLC | GENERAL MOTORS CORPORATION, GENERAL MOTORS POWERTRAIN | 777 JOSLYN AVENUE, MAIL CODE 483-720-540 | PONTIAC | MI | 48340-2925 | | 12/21/2005 | First Amended and Restated Development Agreement (FWD Vehicle Program) | $0.00 |
| | | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS, CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH, 1870 TECHNOLOGY DRIVE | TROY | MI | 48083 | | | | |
| | | GENERAL MOTORS CORPORATION AND GM TECHNOLOGY OPERATIONS | 300 RENAISSANCE CENTER, MAIL CODE 482-C25-081, P.O. BOX 300 | DETROIT | MI | 48265-3000 | | | | |
| | | BMW HYBRID TECHNOLOGY CORP. | 300 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677-7731 | | | | |
| | | DAIMLER CHRYSLER AG | ATTN OFFICE OF GENERAL COUNSEL, HEAD OF PROCUREMENT, HPC 0431 #EPPLESTRAUSSE 225 | STUTTGART | | 70597 | GERMANY | | | |
| | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN: DEPT AJ-2, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | | | |

| CHRYSLER ENTITY | COUNTERPARTY | COUNTERPARTY NAME | ADDRESS ONE | CITY | STATE | ZIP | COUNTRY | DATE OF AGREEMENT | TITLE OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | General Motors Corporation; GM Global Technology Operations, Inc.; Mercedes-Benz Hybrid LLC; BMW Hybrid Technology Corporation | GENERAL MOTORS CORPORATION, GENERAL MOTORS POWERTRAIN | 777 JOSLYN AVENUE, MAIL CODE 483-720-540 | PONTIAC | MI | 48340-2925 | | 12/21/2005 | First Amended and Restated Development Agreement (RWD Luxury Vehicle Program) | $0.00 |
| | | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS, CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH, 1870 TECHNOLOGY DRIVE | TROY | MI | 48083 | | | | |
| | | GENERAL MOTORS CORPORATION AND GM TECHNOLOGY OPERATIONS | 300 RENAISSANCE CENTER, MAIL CODE 482-C25-D81, P.O. BOX 300 | DETROIT | MI | 48265-3000 | | | | |
| | | BMW HYBRID TECHNOLOGY CORP. | 300 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677-7731 | | | | |
| | | DAIMLER CHRYSLER AG | ATTN OFFICE OF GENERAL COUNSEL, HEAD OF PROCUREMENT, HPC 0431 #EPPLESTRAUSSE 225 | STUTTGART | | 70597 | GERMANY | | | |
| | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN: DEPT AJ-2, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | General Motors Corporation; Mercedes-Benz Hybrid LLC; GM Global Technology Operations, Inc.; BMW Hybrid Technology Corporation | GENERAL MOTORS CORPORATION, GENERAL MOTORS POWERTRAIN | 777 JOSLYN AVENUE, MAIL CODE 483-720-540 | PONTIAC | MI | 48340-2925 | | 12/21/2005 | First Amended and Restated General Cooperation Agreement | $0.00 |
| | | MERCEDES-BENZ HYBRID LLC | ATTN: EXECUTIVE DIRECTOR, HYBRID POWERTRAIN PROGRAMS, CIMS 526-00-00, TROY TECHNOLOGY PARK SOUTH, 1870 TECHNOLOGY DRIVE | TROY | MI | 48083 | | | | |
| | | GENERAL MOTORS CORPORATION AND GM TECHNOLOGY OPERATIONS | 300 RENAISSANCE CENTER, MAIL CODE 482-C25-D81, P.O. BOX 300 | DETROIT | MI | 48265-3000 | | | | |
| | | BMW HYBRID TECHNOLOGY CORP. | 300 CHESTNUT RIDGE ROAD | WOODCLIFF LAKE | NJ | 07677-7731 | | | | |
| | | DAIMLER CHRYSLER AG | ATTN OFFICE OF GENERAL COUNSEL, HEAD OF PROCUREMENT, HPC 0431 #EPPLESTRAUSSE 225 | STUTTGART | | 70597 | GERMANY | | | |
| | | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN: DEPT AJ-2, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | | | |
| Chrysler LLC (f/k/a DaimlerChrysler Corporation) | Bayerische Motoren Werke Aktiengesellschaft | BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | ATTN GENERAL COUNSEL, DEPT. AJ, PETUEIRING 130 | MUNCHEN | | 80788 | GERMANY | 12/21/2005 | Parent Guarantee | $0.00 |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit F (the "<u>Exhibit</u>") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[8]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

Purchaser agrees that it is bound by the terms of the Designated Agreements listed on the Exhibit and any previously assumed and assigned agreements with Bayerische Motoren Werke Aktiengesellschaft or its subsidiaries or affiliates. Each contract or lease identified in the Exhibit is assumed and assigned to the Purchaser only to the extent that any such contract or lease constitutes an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[8]     Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit G**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY | COUNTERPARTY ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | POLICY NUMBER | POLICY TERM | CURE AMOUNT |
|---|---|---|---|---|---|---|
| Federal (Chubb) | 15 Mountain View Road<br>Warren, NJ 07159 | CHRYSLER LLC | Special Crime Primary Insurance ($25.0M) | 8208-8273 | 8/3/2007- 8/3/2010 | $0.00 |
| Liberty (PIA) | 37 Radio Circle<br>P.O. Box 5000<br>Mount Kisco, NY 10549-5000 | CHRYSLER LLC | Special Crime Excess Insurance ($25.0M x $25.0M) | 205805-017 | 8/3/2007- 8/3/2010 | $0.00 |
| Willis Brokerage Services | 32255 Northwestern Highway<br>Suite 201<br>Farmington Hills, MI 48334 | CHRYSLER LLC | Insurance Brokerage Services | Not Applicable | 7/1/2008 - 2009 | $0.00 |
| Marsh Client Service Contract | 600 Renaissance Center<br>Suite 2100<br>Detroit, MI 48243 | CHRYSLER LLC | Insurance Brokerage Services | Not Applicable | 11/1/2008 - 2009 | $0.00 |
| Aon Risk Services, Inc. of Michigan | Attn: Carol Williams<br>3000 Town Center, Suite 3000<br>Southfield, MI 48075 | CHRYSLER LLC | Insurance Brokerage Services and Staffing / Fee Agreement dated August 3, 2007 | Not Applicable | 8/3/2008 - 2009 | $0.00 |
| Global Risk Consultants | 100 Walnut Avenue, Fifth Floor<br>Clark, NJ 07066 | CHRYSLER LLC | Property Loss Control Inspections | Not Applicable | 11/1/2008 - 2009 | $0.00 |
| Hartford Steam Boiler Inspection and Insurance Company | Policy Service Unit<br>Bay Colony Executive Park<br>595 East Swedesford Rd.<br>Wayne, PA 19087 | CHRYSLER LLC | Statutory Boiler Inspections | FBP9812572 | 11/1/2008 - 2009 | $0.00 |
| Employers of Wausau | Liberty Mutual Insurance Company<br>Risk Management Division<br>175 Berkley Street<br>Boston, MA 02117 | CHRYSLER LLC | Workers Compensation | WCC 641 431 923 11 | 1991-1992 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 112 | 1992-1993 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 113 | 1993-1994 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 114 | 1994-1995 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 115 | 1995-1996 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 116 | 1996-1997 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 117 | 1997-1998 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 118 | 1999-2000 | $0.00 |
| | | | Workers Compensation | WCC 641 431 923 119 | 2000-2001 | $0.00 |
| Liberty Mutual | Liberty Mutual Insurance Company<br>Risk Management Division<br>175 Berkley Street<br>Boston, MA 02117 | CHRYSLER LLC | Workers Compensation | WA2 64 D 431923-092 | 2001-2002 | $0.00 |
| | | | Workers Compensation | WA2 64 D 431923-093 | 2002-2003 | $0.00 |
| | | | Workers Compensation | WA2 64 D 431923-094 | 2003-2004 | $0.00 |
| | | | Workers Compensation | WA2 64 D 431923-095 | 2004-2005 | $0.00 |
| | | | Workers Compensation | WA2 64 D 431923-096 | 2006-2007 | $0.00 |
| | | | Workers Compensation | WA2 64 D 431923-097 | 2007-2008 | $0.00 |

| COUNTERPARTY | COUNTERPARTY ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | POLICY NUMBER | POLICY TERM | CURE AMOUNT |
|---|---|---|---|---|---|---|
| Insurance Company State of PA | Andrew Holland, Secretary AIG Insurance Companies 70 Pine Street New York, NY 10270 | CHRYSLER LLC | Workers Compensation | WC 990110 | 8/31/2007-4/1/2008 | $0.00 |
| | | | Workers Compensation | 1929218 to 1929225 | 2008 -2009 | $0.00 |
| | | | Workers Compensation | 60768661-607666 | 4/1/2009 - 6/10/2009 | $0.00 |
| | | | Workers Compensation | | 6/10/2009 - 6/10/2010 | $0.00 |
| Manhattan Fire & Marine | Walter Bell, Chairman Swiss Re American Holdings Corp. 5200 Metcalf Ave. Overland Park, KS 66202 | CHRYSLER LLC | Workers Compensation | ML 650004 | 01/76 - 03/01/77 | $0.00 |
| Puritan Insurance Company | Walter Bell, Chairman Swiss Re American Holdings Corp. 5200 Metcalf Ave. Overland Park, KS 66202 | CHRYSLER LLC | Workers Compensation | ML 650316 | 03/01/77 - 03/01/78 | $0.00 |
| | | | Workers Compensation | ML 650391 | 03/01/78 - 03/01/79 | $0.00 |
| | | | Workers Compensation | WC680704 | 03/01/79 - 03/01/80 | $0.00 |
| Northbrook Insurance Company | Michelle C. Mayes Vice President & General Counsel All State Insurance Company 2775 Sanders Road Northbrook. IL 60062 | CHRYSLER LLC | Workers Compensation | 63007696 | 03/01/80 - 03/01/81 | $0.00 |
| | | | Workers Compensation | 63007694 | 03/01/81 - 03/01/82 | $0.00 |
| | | | Workers Compensation | 6308513 | 03/01/82 - 03/01/83 | $0.00 |
| | | | Workers Compensation | 63009063 | 03/01/83 - 03/01/84 | $0.00 |
| | | | Workers Compensation | 63009374 | 03/01/84 - 03/01/85 | $0.00 |
| Employers Reinsurance Corp | Ronald Pressman, CEO Employers Reinsurance Corporation 9201 State Line Road Kansas City, MO 64114 | | Workers Compensation | C24207 | 03/01/86 - 03/01/87 | $0.00 |
| | | | Workers Compensation | C24207 | 03/01/87 - 03/01/88 | $0.00 |
| | | | Workers Compensation | C24219 | 03/01/88 - 03/01/89 | $0.00 |
| | | | Workers Compensation | C24219-R | 03/01/89 - 04/01/90 | $0.00 |
| | | | Workers Compensation | C13096 | 04/01/90 - 04/01/91 | $0.00 |
| | | | Workers Compensation | C18182 | 04/01/91 - 04/01/92 | $0.00 |
| | | | Workers Compensation | C03491 | 04/01/92 - 04/01/93 | $0.00 |
| | | | Workers Compensation | C03491 | 04/01/93 - 04/01/94 | $0.00 |
| | | | Workers Compensation | 0550137 | 04/01/94 - 04/01/02 | $0.00 |

| COUNTERPARTY | COUNTERPARTY ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | POLICY NUMBER | POLICY TERM | CURE AMOUNT |
|---|---|---|---|---|---|---|
| National Union Fire Ins. Co. | Elizabeth Tuck, Secretary<br>National Union Fire Insruance Company<br>70 Pine Street<br>New York, NY 10270 | CHRYSLER LLC | Workers Compensation | 4161508 | 04/01/02 - 04/01/03 | $0.00 |
| | | | Workers Compensation | 4161509 | 04/01/02 - 04/01/03 | $0.00 |
| | | | Workers Compensation | 3757071 | 04/01/03 - 04/01/04 | $0.00 |
| | | | Workers Compensation | 3757072 | 04/01/03 - 04/01/04 | $0.00 |
| | | | Workers Compensation | 3757073 | 04/01/03 - 04/01/04 | $0.00 |
| | | | Workers Compensation | 3757362 | 04/01/04 - 04/01/05 | $0.00 |
| | | | Workers Compensation | 3757363 | 04/01/04 - 04/01/05 | $0.00 |
| | | | Workers Compensation | 3757364 | 04/01/04 - 04/01/05 | $0.00 |
| | | | Workers Compensation | 3757649 | 04/01/05 - 04/01/06 | $0.00 |
| | | | Workers Compensation | 3757650 | 04/01/05 - 04/01/06 | $0.00 |
| | | | Workers Compensation | 3757916 | 04/01/06 - 04/01/07 | $0.00 |
| | | | Workers Compensation | 3757917 | 04/01/06 - 04/01/07 | $0.00 |
| | | | Workers Compensation | XWC 461-4044 | 04/01/07-04/01/08 | $0.00 |
| | | | Workers Compensation | XWC 461-4045 | 04/01/07-04/01/08 | $0.00 |
| | | | Workers Compensation | XWC 4749022 | 04/01/08-04/01/09 | $0.00 |
| | | | Workers Compensation | XWC 478-2034 | 4/1/09-4/1/10 | $0.00 |
| | | | Workers Compensation | XWC 478-2034 | 4/1/09-4/1/10 | $0.00 |
| Employers Reinsurance Corp | Ronald Pressman, CEO<br>Employers Reinsurance Corporation<br>9201 State Line Road<br>Kansas City, MO 64114 | CHRYSLER LLC | Workers Compensation | | 01/01/56 - 06/01/69 | $0.00 |

| COUNTERPARTY | COUNTERPARTY ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | POLICY NUMBER | POLICY TERM | CURE AMOUNT |
|---|---|---|---|---|---|---|
| Wausau | Liberty Mutual Insurance Company Risk Management Division 175 Berkley Street Boston, MA 02117 | CHRYSLER LLC | Workers Compensation | 1710 00 030559 | 07/01/69 - 07/01/70 | $0.00 |
| | | | Workers Compensation | 1711 00 030559 | 07/01/70 - 07/01/71 | $0.00 |
| | | | Workers Compensation | 1712 00 030559 | 07/01/71 - 07/01/72 | $0.00 |
| | | | Workers Compensation | 1713 00 030559 | 07/01/72 - 07/01/73 | $0.00 |
| | | | Workers Compensation | 1714 00 030559 | 07/01/73 - 07/01/74 | $0.00 |
| | | | Workers Compensation | 1715 00 030559 | 07/01/74 - 10/1/74 | $0.00 |
| | | | Workers Compensation | 1715 09 030559 | 10/01/74 - 10/01/75 | $0.00 |
| | | | Workers Compensation | 1716 09 030559 | 10/01/75 - 10/01/76 | $0.00 |
| | | | Workers Compensation | 1717 09 030559 | 10/01/76 - 10/01/77 | $0.00 |
| | | | Workers Compensation | 1718 09 030559 | 10/01/77 - 10/01/78 | $0.00 |
| | | | Workers Compensation | 1719 09 030559 | 10/01/78 - 10/01/79 | $0.00 |
| | | | Workers Compensation | 1710 09 030559 | 10/01/79 - 10/01/80 | $0.00 |
| | | | Workers Compensation | 1711 09 030559 | 10/01/80 - 10/01/81 | $0.00 |
| | | | Workers Compensation | 1712 09 030559 | 10/01/81 - 10/01/82 | $0.00 |
| | | | Workers Compensation | 1713 09 030559 | 10/01/82 - 10/01/83 | $0.00 |
| | | | Workers Compensation | 1714 09 030559 | 10/01/83 - 10/01/84 | $0.00 |
| | | | Workers Compensation | 1715 09 030559 | 10/01/84 - 10/01/85 | $0.00 |
| | | | Workers Compensation | 1716 09 030559 | 10/01/85 - 10/01/86 | $0.00 |
| | | | Workers Compensation | 1717 09 030559 | 10/01/86 - 09/30/87 | $0.00 |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit G (the "<u>Exhibit</u>") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[9]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[9] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

## Exhibit H

## [Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]

| COUNTERPARTY NAME AND ADDRESS | ADDITIONAL NOTICE PARTY AND ADDRESS | DESCRIPTION OF AGREEMENT | EXECUTION DATE | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLER TSS GMBH<br>WILHEL-RUNGE- STRASSE 11<br>ULM 89081<br>GERMANY | | PURCHASE ORDER JKT7847562-A | | $0.00 |
| DAIMLER TSS GMBH<br>WILHEL-RUNGE- STRASSE 11<br>ULM 89081<br>GERMANY | | PURCHASE ORDER JKT7847562-B | | $0.00 |
| DAIMLER TSS GMBH<br>WILHEL-RUNGE- STRASSE 11<br>ULM 89081<br>GERMANY | | PURCHASE ORDER JKT7847562-C | | $0.00 |
| DAIMLER TSS GMBH<br>WILHEL-RUNGE- STRASSE 11<br>ULM 89081<br>GERMANY | | PURCHASE ORDER JKT7889663 | | $0.00 |
| DAIMLER TSS GMBH<br>WILHEL-RUNGE- STRASSE 11<br>ULM 89081<br>GERMANY | | APPLICATION MANAGEMENT SPI 2009, BETWEEN<br>CHRYSLER LLC AND DAIMLER TSS GMBH<br>CONTRACT DATE: 11/11/2008 | 11/11/2008 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | ADDITIONAL NOTICE PARTY AND ADDRESS | DESCRIPTION OF AGREEMENT | EXECUTION DATE | CURE AMOUNT |
|---|---|---|---|---|
| THE HARTFORD ACCIDENT AND INDEMNITY COMPANY<br>ATTN: ANDREW PINKES<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | DAVID S. COHEN, ESQ.<br>WILMER CUTLER PIKERING HALE AND DORR, LLP<br>2445 M STREET, NW<br>WASHINGTON, DC 20037 | ASBESTOS AUTO PRODUCTS AND PREMISES COST-SHARING AGREEMENT, BETWEEN CHRYSLER LLC (F/K/A DAIMLERCHRYSLER CORPORATION) AND THE HARTFORD ACCIDENT AND INDEMNITY COMPANY CONTRACT DATE: 12/17/2004 | 12/17/2004 | $0.00 |
| THE HARTFORD ACCIDENT AND INDEMNITY COMPANY<br>ATTN:KATHLEEN M. HANNON<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | | | |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit H (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[10]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[10]    Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

## Exhibit I

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| ABREU POWERCARS, INC.<br>HIGHWAY NO. 1, KM 34.2<br>BARRIO BAIROA, INDUSTRIAL PARK<br>CAGUAS, PR | CHRYSLER INTERNATIONAL<br>CORPORATION | DEALER AGREEMENT<br>EXECUTION DATE: 1/4/2003 | $0.00 |
| FALCAN INDUSTRIES<br>ATTENTION: JAMES VANDERVAULK,<br>PRESIDENT<br>260 HARTLEY AVE.<br>FORT MAC<br>ALBERTA  TOL 020<br>CANADA | DAIMLERCHRYSLER<br>CORPORATION | EXECUTION DATE: 5/4/2006 | $0.00 |
| FREIGHTLINER LLC<br>ATTN J. CHRISTOPHER EDWARDSEN,<br>ASSISTANT SECRETARY<br>4747 CHANNEL AVE<br>PORTLAND, OR  97217 | DAIMLERCHRYSLER<br>CORPORATION | AMENDMENT TO SECOND AMENDED<br>AND RESTATED AGREEMENT<br>EXECUTION DATE: 12/3/2007 | $0.00 |
| FREIGHTLINER LLC<br>ATTN J. CHRISTOPHER EDWARDSEN,<br>ASSISTANT SECRETARY<br>4747 CHANNEL AVE<br>PORTLAND, OR  97217 | DAIMLERCHRYSLER<br>CORPORATION | SECOND AMENDED AND RESTATED<br>AGREEMENT<br>EXECUTION DATE: 10/24/2005 | $0.00 |
| G & B SPECIALTIES, INC.<br>ATTENTION: JOHN MANSINGER, PRESIDENT<br>535 W. THIRD STREET<br>BERWICK, PA  18603 | DAIMLERCHRYSLER COMPANY LLC | EXECUTION DATE: 10/17/2007 | $0.00 |
| ILLINOIS DEPARTMENT OF COMMERCE<br>AND ECONOMIC OPPORTUNITY<br>620 ADAMS, 3RD FL<br>SPRINGFIELD, IL  62701 | CHRYSLER LLC | GRANT AGREEMENT<br>EXECUTION DATE: 11/11/2005 | $0.00 |
| NATIONAL ASSOCIATION FOR STOCK CAR<br>AUTO RACING INC.<br>ATTENTION: GEORGE PYNE, CHIEF<br>OPERATING OFFICER<br>375 PARK AVENUE<br>SUITE 1202<br>NEW YORK, NY  10152 | DAIMLERCHRYSLER GROUP | AMMENDMENT #1 TO THE LICENSE<br>AGREEMENT<br>EXECUTION DATE: 2/26/2003 | $0.00 |
| NOBLE<br>ATTN COO<br>33 BLOOMFIELD HILLS<br>BLOOMFIELD HILLS, MI  48304 | CHRYSLER LLC | CONFIDENTIALITY AGREEMENT<br>EXECUTION DATE: 7/2/2008 | $0.00 |
| PLASTIC CONCEPTS & INNOVATIONS<br>1127 QUEENSBOROUGH<br>SUITE 102<br>MT. PLEASANT, SC  29464 | | CONFIDENTIALITY/TRADE SECRET<br>AGREEMENT<br>EXECUTION DATE: 6/27/2000 | $0.00 |
| QUINTEN VAN DE VRIE<br>VALKENLAAN 10<br>4484 RL KORTGENE<br>THE NETHERLANDS | DAIMLERCHRYSLER<br>CORPORATION | UNDERTAKING<br>EXECUTION DATE: 6/13/2006 | $0.00 |
| SEDGWICK CMS<br>1100 RIDGEWAY LOOP ROAD<br>MEMPHIS, TN  38120 | DAIMLERCHRYSLER<br>CORPORATION | ADMINISTRATIVE SERVICES<br>AGREEMENT<br>EXECUTION DATE: 6/1/2006 | $0.00 |
| SYSTEM ONE MFG INC<br>ATTN LEE MORRISON GENERAL MANAGER<br>4420 76 AVE<br>EDMONTON, AB  T6B 0A5<br>CANADA | CHRYSLER LLC | LICENSE AGREEMENT<br>EXECUTION DATE: 4/15/2008 | $0.00 |
| TK HOLDINGS INC.<br>ATTN HUNTER STAMEY, COUNSEL<br>2500 TAKATA DR<br>AUBURN HILLS, MI  48326 | CHRYSLER LLC | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/5/2007 | $0.00 |
| TK HOLDINGS INC.<br>ATTN HUNTER STAMEY, COUNSEL<br>629 GREEN VALLEY RD STE 300<br>GREENSBORO, NC  27408 | CHRYSLER LLC | DEVELOPMENT AGREEMENT<br>EXECUTION DATE: 9/5/2007 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|
| UTE LTD.<br>ATTENTION: RANDY CAYER, PRESIDENT<br>10210 - 33RD AVE. SW<br>PO BOX 46457<br>SEATTLE, WA  98146 | DAIMLERCHRYSLER<br>CORPORATION | EXECUTION DATE:  5/4/2006 | $0.00 |

# ADDENDUM

The executory contracts and unexpired leases identified in Exhibit I (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[11]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[11] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit J**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| DELOITTE & TOUCHE<br>600 RENAISSANCE CENTER<br>SUITE 900<br>DETROIT, MI 482431704 | CHRYSLER LLC | 91373 | $0.00 |

See the attached Addendum for important information

# ADDENDUM

The executory contracts and unexpired leases identified in Exhibit J (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[12]

Consistent with the Bidding Procedures, the Designated Agreements are not listed on an agreement-by-agreement basis. Subject to the terms of the accompanying notice, the Purchaser is hereby confirming all of the agreements with the parties identified on the Exhibit relating to the supply of goods and services to the Debtors for assumption and assignment, except as otherwise expressly provided herein. If certain agreements are identified at the end of the Exhibit as excluded from the list of Designated Agreements (the "Excluded Agreements"), those Excluded Agreements are not hereby assumed and assigned. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all contracts, purchase orders or similar agreements providing for the sale or provision of goods or services to the Debtors, and all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the aggregate Cure Costs for all of the Designated Agreements with a Non-Debtor Counterparty. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[12] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit K**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| City of Trenton<br>attn: Gerald R. Brown<br>2800 Third Street<br>Trenton, MI 48183 | | IFT Certificate | 5/21/2007 | $0 |
| City of Trenton<br>attn: Gerald R. Brown<br>2800 Third Street<br>Trenton, MI 48183 | | Public Act 328 | 5/21/2007 | $0 |
| City of Detroit<br>Planning and Development Depart.<br>65 Cadillac Square, Suite 2300<br>Detroit, MI 48226 | | Industrial Facilities Exemption Certificate Agreement | 10/9/1997 | $0 |
| City of Detroit<br>Planning and Development Depart.<br>65 Cadillac Square, Suite 2300<br>Detroit, MI 48226 | | Industrial Facilities Exemption Certificate Agreement | 8/27/2003 | $0 |
| City of Detroit<br>Planning and Development Depart.<br>65 Cadillac Square, Suite 2300<br>Detroit, MI 48226 | | Industrial Facilities Exemption Certificate Agreement | 5/1/2008 | $0 |
| Village of Dundee<br>attn: James Roe<br>145 Riley Street<br>Dundee, MI 48131 | Village of Dundee<br>attn: Village Manager<br>145 Riley Street<br>Dundee, MI48131 | Industrial Facilities Exemption Certificate Agreement | 3/6/2003 | $0 |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Village of Dundee<br>attn: James Roe<br>145 Riley Street<br>Dundee, MI 48131 | Village of Dundee<br>attn: Village Manager<br>145 Riley Street<br>Dundee, MI48131 | Industrial Facilities Exemption Certificate Agreement | 4/20/2004 | $0 |
| City of Detroit<br>Planning and Development Depart.<br>65 Cadillac Square, Suite 2300<br>Detroit, MI 48226 | | Industrial Facilities Exemption Certificate Agreement | 4/3/1997 | $0 |
| City of Detroit<br>Planning and Development Depart.<br>65 Cadillac Square, Suite 2300<br>Detroit, MI 48226 | | Industrial Facilities Exemption Certificate Agreement | 9/20/2000 | $0 |
| City of Sterling Heights<br>City Council<br>40555 Utica Road<br>Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 6/12/1996 | $0 |
| City of Sterling Heights<br>City Council<br>40555 Utica Road<br>Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 11/5/1997 | $0 |
| City of Sterling Heights<br>City Council<br>40555 Utica Road<br>Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 10/6/1998 | $0 |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 1/24/2001 | $0 |
| | | | | |
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 5/5/2004 | $0 |
| | | | | |
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 3/1/2005 | $0 |
| | | | | |
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 5/17/2006 | $0 |
| | | | | |
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 11/21/2008 | $0 |
| | | | | |
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 8/15/2007 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 9/4/2008 | $0 |
| City of Sterling Heights City Council 40555 Utica Road Sterling Heights, MI 48311 | | IFEC Letter of Agreement | 3/1/2005 | $0 |
| City of Warren Mayor's Office 29500 Van Dyke Avenue Warren, MI 48093 | City of Warren City Clerk 29500 Van Dyke Avenue Warren, MI 48093 | Dodge City Complex Agreement (P.A. 198 Agreement) | 12/22/1998 | $0 |
| City of Warren Mayor's Office 29500 Van Dyke Avenue Warren, MI 48093 | City of Warren City Clerk 29500 Van Dyke Avenue Warren, MI 48093 | Warren Truck Assembly Agreement (P.A. 198 Agreement) | 5/10/2000 | $0 |
| City of Warren Mayor's Office 29500 Van Dyke Avenue Warren, MI 48093 | City of Warren City Clerk 29500 Van Dyke Avenue Warren, MI 48093 | Warren Truck Assembly Agreement (P.A. 198 Agreement) | 1/14/2003 | $0 |
| City of Warren Mayor's Office 29500 Van Dyke Avenue Warren, MI 48093 | City of Warren City Clerk 29500 Van Dyke Avenue Warren, MI 48093 | Warren Truck Assembly Agreement (P.A. 198 Agreement) | 3/14/2006 | $0 |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| City of Detroit<br>Planning and Development Depart.<br>65 Cadillac Square, Suite 2300<br>Detroit, MI 48226 | | Industrial Facilities Exemption Certificate Agreement | 10/8/1998 | $0 |
| | | | | |
| City of Trenton<br>attn: Gerald R. Brown<br>2800 Third Street<br>Trenton, MI 48183 | | 198 Agreement | 10/28/1999 | $0 |
| | | | | |
| City of Trenton<br>attn: Gerald R. Brown<br>2800 Third Street<br>Trenton, MI 48183 | | 198 Agreement | 10/11/2004 | $0 |
| | | | | |
| City of Warren<br>Mayor's Office<br>29500 Van Dyke Avenue<br>Warren, MI 48093 | | Warren Stamping Agreement (P.A. 198 Agreement) | 12/22/1998 | $0 |
| | | | | |
| City of Warren<br>Mayor's Office<br>29500 Van Dyke Avenue<br>Warren, MI 48093 | | Warren Truck Assembly Agreement (P.A. 198 Agreement) | 1/14/2003 | $0 |
| | | | | |
| City of Warren<br>Mayor's Office<br>29500 Van Dyke Avenue<br>Warren, MI 48093 | | Warren Truck Assembly Agreement (P.A. 198 Agreement) | 4/11/2007 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| City of Marysville<br>City Manager<br>1111 Delaware Ave<br>Marysville, MI 48040 | | Development Agreement (P.A. 198 Agreement) | 6/25/2007 | $0 |
| | | | | |
| City of Auburn Hills<br>attn: City Mayor<br>1827 N. Squirrel Rd<br>Auburn Hills, MI 48326 | | Industrial Facilities Exemption Certificate Agreement | 9/3/1996 | $0 |
| | | | | |
| City of Auburn Hills<br>attn: City Mayor<br>1827 N. Squirrel Rd<br>Auburn Hills, MI 48326 | | Industrial Facilities Exemption Certificate Agreement | 2/22/1999 | $0 |
| | | | | |
| Perrysburg Township<br>26609 Lime City Road<br>Perrysburg, Ohio 43551 | Perrysburg Township<br>Attn: John Hrosko<br>26609 Lime City Road<br>Post Office Box 729<br>Perrysburgr Ohio 43551 | Enterprise Zone Agreement | 4/22/1997 | $0 |
| | | | | |
| Perrysburg Township<br>26609 Lime City Road<br>Perrysburg, Ohio 43551 | Perrysburg Township<br>Attn: John Hrosko<br>26609 Lime City Road<br>Post Office Box 729<br>Perrysburgr Ohio 43551 | Enterprise Zone Agreement | 3/18/2002 | $0 |
| | | | | |
| Penta Career Center<br>Atten: Fred Susor<br>300950 Oregon Road<br>Perrysburg, Ohio 43531 | | School Compensation Agreement | 2/5/2002 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Perrysburg Township<br>26609 Lime City Road<br>Perrysburg, Ohio 43551 | Perrysburg Township<br>Attn: John Hrosko<br>26609 Lime City Road<br>Post Office Box 729<br>Perrysburgr Ohio 43551 | Enterprise Zone Agreement | 2/24/2004 | $0 |
| | | | | |
| Rossford Exempted Village School District<br>Attention: James Rossler, Jr.<br>Treasurer<br>601 Superior Street<br>Rossford, OH 43460 | | School Compensation Agreement | 2/9/2004 | $0 |
| | | | | |
| Penta Career Center<br>Atten:  Fred Susor<br>300950 Oregon Road<br>Perrysburg, Ohio 43531 | | School Compensation Agreement | 2/9/2004 | $0 |
| | | | | |
| Penta Career Center<br>Atten:  Fred Susor<br>300950 Oregon Road<br>Perrysburg, Ohio 43531 | | School Compensation Agreement | 2/24/2004 | $0 |
| | | | | |
| City of Toledo<br>Attn: Law Department<br>One Government Center<br>Suite 2200<br>Toledo, Ohio 43604 | | "Agreement" | 11/12/1998 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Toledo Public School District<br>Attn: David Nissen<br>420 E. Manhattan Boulevard<br>Toledo, Ohio 43608 | | Payment in Lieu of Tax Agreement | 8/5/1998 | $0 |
| Washington Local School District<br>Attention: Michael Carmean, Superintendent<br>3505 W. Lincolnshire Blvd.<br>Toledo, Ohio 43606-1299 | | Payment in Lieu of Tax Agreement | 11/12/1998 | $0 |
| City of Toledo<br>One Government Center<br>Suite 2200, Toledo, Ohio 43604<br>Attn: Director, Department of Development | City of Toledo<br>One Government Center<br>Suite 2250<br>Toledo, Ohio 43604<br>Attn: Director of Law | Tax Increment Financing Agreement | 12/14/1998 | $0 |
| City of Toledo<br>Attn: Law Department<br>One Government Center<br>Suite 2200<br>Toledo, Ohio 43604 | | "Agreement" | 11/12/1998 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Toledo Public School District<br>Attn: David Nissen<br>420 E. Manhattan Boulevard<br>Toledo, Ohio 43608 | | Payment in Lieu of Tax Agreement | 8/5/1998 | $0 |
| Washington Local School District<br>Attention: Michael Carmean, Superintendent<br>3505 W. Lincolnshire Blvd.<br>Toledo, Ohio 43606-1299 | | Payment in Lieu of Tax Agreement | 11/12/1998 | $0 |
| City of Toledo<br>One Government Center<br>Suite 2200, Toledo, Ohio 43604<br>Attention: Director, Department of Development | City of Toledo<br>One Government Center<br>Suite 2250<br>Toledo, Ohio 43604<br>Attn: Director of Law | Tax Increment Financing Agreement | 12/14/1998 | $0 |
| City of Toledo<br>Attn: Law Department<br>One Government Center<br>Suite 2200<br>Toledo, Ohio 43604 | | "Agreement" | 11/12/1998 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Toledo Public School District<br>Attn: David Nissen<br>420 E. Manhattan Boulevard<br>Toledo, Ohio 43608 | | Payment in Lieu of Tax Agreement | 8/5/1998 | $0 |
| City of Toledo<br>One Government Center<br>Suite 2200, Toledo, Ohio 43604<br>Attention: Director, Department of Development | City of Toledo<br>One Government Center<br>Suite 2250<br>Toledo, Ohio 43604<br>Attn: Director of Law | Tax Increment Financing Agreement | 12/14/1998 | $0 |
| City of Toledo<br>Attn: Law Department<br>One Government Center<br>Suite 2200<br>Toledo, Ohio 43604 | | "Agreement" | 11/12/1998 | $0 |
| Toledo Public School District<br>Attn: David Nissen<br>420 E. Manhattan Boulevard<br>Toledo, Ohio 43608 | | Payment in Lieu of Tax Agreement | 8/5/1998 | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Washington Local School District<br>Attention: Michael Carmean, Superintendent<br>3505 W. Lincolnshire Blvd.<br>Toledo, Ohio 43606-1299 | | Payment in Lieu of Tax Agreement | 11/12/1998 | $0 |
| | | | | |
| City of Toledo<br>One Government Center<br>Suite 2200, Toledo, Ohio 43604<br>Attention: Director, Department of Development | City of Toledo<br>One Government Center<br>Suite 2250<br>Toledo, Ohio 43604<br>Attn: Director of Law | Tax Increment Financing Agreement | 12/14/1998 | $0 |
| | | | | |
| Michigan Economic Growth Authority<br>Post Office Box 30234, Lansing, Michigan 48909 | Michigan Economic Growth Authority<br>Michigan Economic Development Corporation<br>300 North Washington Square<br>Lansing, Michigan 48913 | Mega Tax Credit Agreement | 4/19/2005 | $0 |
| | | | | |
| Michigan Economic Growth Authority<br>Michigan Economic Development Corporation<br>300 North Washington Square<br>Lansing, Michigan 48913<br>Attention:  Peter C. Anastor, MEGA Board Secretary | | First Amendment to Mega Tax Credit Agreement - Chrysler LLC (Trenton Engine) (change in anniversary date).  Second Amendment to MEGA Tax Credit Agreement (change in investment requirement) | 3/31/2009<br> (original dated 5/31/2007) | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Michigan Economic Growth Authority<br>Michigan Economic Development Corporation<br>300 North Washington Square<br>Lansing, Michigan 48913<br>Attention: Peter C. Anastor, MEGA Board Secretary | | First Amendment to Mega Tax Credit Agreement - Chrysler LLC (Jefferson North) (Anniversary date amendment) | 3/28/2008 (original dated 12/21/2007) | $0 |
| | | | | |
| Michigan Economic Growth Authority<br>Michigan Economic Development Corporation<br>300 North Washington Square<br>Lansing, Michigan 48913<br>Attention: Peter C. Anastor, MEGA Board Secretary | | Amended & Restated Tax Credit Agreement: Hybrid Motor Vehicle Credit - Chrysler LLC | 1/16/2009 (original dated 3/14/2007) | $0 |
| | | | | |
| State of Ohio Tax Credit Authority<br>attn: Executive Director<br>77 South High Street,<br>Colwnbus, Ohio 43215 | | First Amendment to Retention Tax Credit Agreement | 1/27/2009 (original dated 7/27/2007) | $0 |
| | | | | |

| Non-Debtor Counterparty to Agreement | Additional Notice Parties | Title/Description of Agreement | Date of Agreement | Cure Costs |
|---|---|---|---|---|
| Deputy Director, Economic Development Division Ohio Department of Development P.O. Box 1001 Columbus, OH 43216-1001 | Prevailing Wage Coordinator Ohio Department of Development P.O. Box 1001 Columbus, Ohio 43216-1001 | Grant Agreement | 3/29/2005 | |
| State of Ohio, Department of Development Attn: Director P.O. Box 1001 Columbus, Ohio 43216-1001 | | Grant Agreement | 4/3/2006 | |
| Southeast Michigan Community Alliance Attn: Chief Executive Officer 25363 Eureka Road Taylor, MI 48180 | | Contract for Workforce Development Services - Incumbent Worker Training (Contract No. 08/09118) | 3/26/2009 | |
| | | | | |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit K (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[13]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[13] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit L**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|
| ARIZONA DEPT. OF COMMERCE AND ECONOMIC DEVELOPMENT COMMISSION ATTN: LISA DANKA 1700 W. WASHINGTON, SUITE 600 PHOENIX, AZ 85007<br><br>ARIZONA DEPT. OF COMMERCE PROCUREMENT OFFICE ATTN: MARTHA LYNCH 1700 W. WASHINGTON, SUITE 600 PHOENIX, AZ 85007 | AGREEMENT, BETWEEN STATE OF ARIZONA, ARIZONA DEPARTMENT OF COMMERCE, COMMERCE AND ECONOMIC DEVELOPMENT COMMISSION AND CHRYSLER LLC. CONTRACT DATE: 10/7/2008 | $0.00 |
| DAIMLER TSS GMBH WILHELM RUNGE STRASSE 11 89081 ULM GERMANY | PURCHASE ORDER: JYG2540186-B | $0.00 |
| KARMANN GMBH KARMANNSTRASSE 1 49084 OSNABRUECK GERMANY | PURCHASE ORDER: M5331001GU CHRYSLER SUPPLIER CODE: 48046 | $0.00 |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit L (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[14]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[14]  Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit M**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NAPLETON, STEPHEN R. AND CAROL C.<br>5950 AND 5850 NORTHWESTERN AVE<br>CHICAGO, IL 60659-2816 | CHRYSLER REALTY<br>COMPANY LLC | 5950 N. WESTERN AVENUE<br>CHICAGO, IL 60659 | OPTION AGREEMENT<br>EXECUTION DATE: 7/21/2008 | $0.00 |
| LITHIA REAL ESTATE, INC.<br>ATTN: BRYAN DEBOER<br>360 EAST JACKSON<br>MEDFORD, OR 97501<br><br>LITHIA REAL ESTATE, INC.<br>C/O FOSTER PEPPER & SHEFELMAN LLP,<br>ATTN: KENNETH E. ROBERTS<br>101 S.W. MAIN STREET, 15TH FLOOR<br>PORTLAND, OR 97204-3223 | CHRYSLER REALTY<br>COMPANY LLC | 4434 OLD SEWARD HIGHWAY<br>ANCHORAGE, AK 99503-7412 | OPTION AGREEMENT<br>EXECUTION DATE: 2/9/2001 | $0.00 |
| RAYMOND F. AND MARCELINE M. SUTTON<br>2601 E. 5TH AVENUE<br>ANCHORAGE, AK 99501-3039 | CHRYSLER REALTY<br>COMPANY LLC | 2601 E. 5TH AVENUE<br>ANCHORAGE, AK 99501-3039 | EXECUTION DATE: 2/12/1985 | $0.00 |
| DAVID G. THORNTON<br>2534 FLORENCE BOULEVARD<br>FLORENCE, AL 35630 | CHRYSLER REALTY<br>COMPANY LLC | 2354 FLORENCE BOULEVARD<br>FLORENCE, AL 35630 | OPTION AGREEMENT<br>EXECUTION DATE: 3/9/1999 | $0.00 |
| GMAM INC.<br>ATTN TERRY SPITZER<br>1313 GRANT MILL WAY<br>IRONDALE, AL 35210 | CHRYSLER REALTY<br>COMPANY LLC | 1313 GRANT MILL WAY<br>IRONDALE, AL 35210 | OPTION AGREEMENT<br>EXECUTION DATE: 7/18/2002 | $0.00 |
| J&S PROPERTIES LLC<br>6821 JADE POINTE<br>TUSCALOOSA, AL 35406 | CHRYSLER REALTY<br>COMPANY LLC | 550 SKYLAND BOULEVARD EAST<br>TUSCALOOSA, AL 35405 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2006 | $0.00 |
| MCLARTY LANDERS LLC<br>ATTN STEVE LANDERS, PRESIDENT<br>425 WEST CAPITOL, STE 3810<br>LITTLE ROCK, AR 72201<br><br>RML HUNTSVILLE AL, LLC<br>ATTN STEVE LANDERS, PRESIDENT<br>425 WEST CAPITOL, STE 3810<br>LITTLE ROCK, AR 72201<br><br>S.T.C., INC.<br>ATTN TERRY SPILTOR<br>1313 GRANTS MILL WAY<br>BIRMINGHAM, AL 35210 | CHRYSLER REALTY<br>COMPANY LLC | 6533 MADISON SQUARE DRIVE NW<br>HUNTSVILLE, AL 35806 | OPTION FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 3/31/2008 | $0.00 |
| IRAN (DINO) VELAZQUEZ AND MARGARET<br>ANN VELAZQUEZ<br>PO BOX 8276<br>DOTHAN, AL 36304 | CHRYSLER REALTY<br>COMPANY LLC | 4066 ROSS CLARK CIRCLE<br>DOTHAN, AL 36303 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/1990 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DINO VELAZQUEZ AND ANN VELAZQUEZ<br>3016 GOVERNMENT BOULEVARD<br>MOBILE, AL  36606<br><br>SOUTH TRUST BANK, NATIONAL<br>ASSOCIATION<br>PO BOX 809<br>DOTHAN, AL  36302-0809 | CHRYSLER REALTY<br>COMPANY LLC | 3016 GOVERNMENT BOULEVARD<br>MOBILE, AL  36606 | OPTION AGREEMENT<br>EXECUTION DATE: 12/8/2000 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI  48034<br><br>CLASSIC SPECIAL REAL ESTATE INC.; SOLD<br>TO MMR HOLDINGS LLC (PER NOTICE TO<br>PURCHASE IN FILE)<br>2307 NORTH IH-35<br>ROUND ROCK, TX  78664 | CHRYSLER REALTY<br>COMPANY LLC | 3118 HIGHWAY 90 WEST<br>MOBILE, AL  36606 | OPTION AGREEMENT<br>EXECUTION DATE: 6/27/1997 | $0.00 |
| FRANK AND JUDY FLETCHER<br>808 SILVERWOOD TRAIL<br>NORTH LITTLE ROCK, AR  72116 | CHRYSLER REALTY<br>COMPANY LLC | 1709 T P WHITE DRIVE<br>SHERWOOD, AR | OPTION-A AGREEMENT<br>EXECUTION DATE: 5/7/1997 | $0.00 |
| UNITED MOTOR COMPANY AND UNITED<br>INVESTMENT SOLUTIONS INC. D/B/A<br>SUPERIOR DODGE CHRYSLER JEEP<br>1201 EXCHANGE<br>ATTN HAL CRAFTON<br>CONWAY, AR  72032<br><br>UNITED MOTOR COMPANY AND UNITED<br>INVESTMENT SOLUTIONS INC. D/B/A<br>SUPERIOR DODGE CHRYSLER JEEP<br>P.O. BOX 1330<br>ATTN TRAVIS WOODS<br>CONWAY, AR  72033 | CHRYSLER REALTY<br>COMPANY LLC | 1201 EXCHANGE<br>CONWAY, AR  72033 | LEASE AGREEMENT<br>EXECUTION DATE: 7/1/2004 | $0.00 |
| BCT PROPERTIES<br>ATTN: JAMES H. CLICK, PARTNER<br>14 AUTO CENTER DR.<br>IRVINE, CA  92718 | CHRYSLER REALTY<br>COMPANY LLC | 701 WEST AUTO MALL DRIVE | OPTION AGREEMENT<br>EXECUTION DATE: 1/22/1997 | $0.00 |
| PITRE PROPERTIES<br>8600 W. BELL ROAD<br>PEORIA, AZ  85382-3708<br><br>SECURITY PACIFIC BANK ARIZONA<br>DEPARTMENT 485<br>P.O. BOX 2511<br>PHOENIX, AZ  85002 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ  85382-3708 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 5/1/1989 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MOORE, CONNIE RAE AND FRED C.<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85287 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 8/3/1999 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>MOORE CHRYSLER JEEP, INC.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: NOTICE OF INTENT<br>EXECUTION DATE: 10/13/2004 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>MOORE CHRYSLER JEEP, INC.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: NOTICE OF INTENT<br>TO EXERCISE OPTION<br>EXECUTION DATE: 2/12/2004 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>PITRE PROPERTIES<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85287 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: OPTION<br>AGREEMENT<br>EXECUTION DATE: 8/3/1999 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>MOORE CHRYSLER JEEP, INC.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: RESCISSION OF<br>NOTICE OF INTENT<br>EXECUTION DATE: 10/13/2004 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>PITRE PROPERTIES<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85287 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | LETTER AGREEMENT RE: WAIVER OF<br>RIGHTS UNDER OPTION<br>EXECUTION DATE: 8/3/1999 | $0.00 |
| PITRE PROPERTIES<br>ATT: BERT S. PITRE, LIMITED PARTNER<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ 85257<br><br>PITRE PROPERTIES<br>ATTN: TOM PITRE<br>6026 E. CHOLLA LANE<br>SCOTTSDALE, AZ 85253<br><br>THE ARIZONA BANK<br>P.O. BOX 2511<br>PHOENIX, AZ 85002 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | OPTION AGREEMENT<br>EXECUTION DATE: 8/11/1988 | $0.00 |
| MOORE, CONNIE RAE AND FRED C.<br>8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | CHRYSLER REALTY<br>COMPANY LLC | 8600 W. BELL ROAD<br>PEORIA, AZ 85382-3708 | TO PURCHASE/LEASE<br>EXECUTION DATE: 8/11/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BCT PROPERTIES<br>ATTN: JAMES H. CLICK JR., GENERAL PARTNER<br>7 OLDFIELD #B<br>IRVINE, CA  92718<br><br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: LAURA WAITES, VICE PRESIDENT<br>711 WEST BROADWAY<br>TEMPE, AZ  85282 | CHRYSLER REALTY COMPANY LLC | LOT 9 TUCSON AUTO MALL | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 11/27/2002 | $0.00 |
| BCT PROPERTIES<br>ATTN: JIM CLICK JR.<br>7 OLDFIELD #B<br>IRVINE, CA  92718<br><br>FORD MOTOR CREDIT COMPANY<br>ATTN: HURLEY D. SMITH, SECRETARY<br>4250 E. CAMPBELL, SUITE 470K<br>PHOENIX, AZ  85018 | CHRYSLER REALTY COMPANY LLC | LOT 9 TUCSON AUTO MALL | OPTION AGREEMENT<br>EXECUTION DATE: 7/29/1988 | $0.00 |
| PITRE PROPERTIES<br>ATTN: BERT S. PITRE, PRESIDENT<br>6640 E. MCDOWELL<br>SCOTTSDALE, AZ  85257<br><br>PITRE PROPERTIES<br>ATTN: TOM PITRE<br>6026 E. CHOLLA LANE<br>SCOTTSDALE, AZ  85253<br><br>SECURITY PACIFIC BANK<br>ATTN: JOE HADDOW, V.P.<br>P.O. BOX 2511<br>PHOENIX, AZ  85002 | CHRYSLER REALTY COMPANY LLC | 6460 EAST MCDOWELL<br>SCOTTSDALE, AZ  85257 | OPTION AGREEMENT<br>EXECUTION DATE: 8/7/1990 | $0.00 |
| L.B.N. & ASSOCIATES LIMITED PARTNERSHIP<br>6601 EAST MCDOWELL ROAD<br>SCOTTSDALE, AZ  85257<br><br>L.B.N. & ASSOCIATES LIMITED PARTNERSHIP<br>ATTN: LINDA BROCK NELSON<br>P.O. BOX 9220<br>SCOTTSDALE, AZ  85251<br><br>L.B.N. & ASSOCIATES LIMITED PARTNERSHIP<br>C/O PLATTNER, SCHNEIDMAN & SCHNEIDER, P.C.; ATTN: JOHN J. SCHNEIDER, ESQ.<br>3010 E. CAMELBACK RD., SUITE 100<br>PHOENIX, AZ  85016 | CHRYSLER REALTY COMPANY LLC | 6601 EAST MCDOWELL<br>SCOTTSDALE, AZ  85257 | OPTION AGREEMENT<br>EXECUTION DATE: 1/1/1991 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JOE FISHER AND JOHN AND BETTY MILLWEE D/B/A FISHER MILLWEE PARTNERSHIP ATTN: JOE FISHER, GENERAL PARTNER 349 EAST 32ND STREET YUMA, AZ 85364 | CHRYSLER REALTY COMPANY LLC | 349 EAST 32ND STREET YUMA, AZ 85364 | OPTION AGREEMENT EXECUTION DATE: 5/3/1993 | $0.00 |
| BILL KAY'S TEMPE DODGE, INC ATTN: MARK KOLOSEIKE 7975 SOUTH AUTOPLEX LOOP TEMPE, AZ 85284-1023 BILL KAY'S TEMPE DODGE, INC HAMMOND & TOBLER, P.C. / ATTN: DOUG TOBLER, ESQ. 1400 E. SOUTHERN AVE., STE 935 TEMPE, AZ 85282 | CHRYSLER REALTY COMPANY LLC | 7975 S. AUTOPLEX LOOP ROAD TEMPE, AZ 85284 | OPTION AGREEMENT EXECUTION DATE: 5/13/2008 | $0.00 |
| WILLIAM J. KOLOSEIKE LOT 16 TRACT A TEMPE, AZ 85282 | CHRYSLER REALTY COMPANY LLC | LOT 16 TRACT A | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 10/29/1992 | $0.00 |
| LARRY MILLER REAL ESTATE - PEORIA LLC ATTN: LAWRENCE H. MILLER, OPERATING MANAGER 5650 SOUTH STATE STREET MURRAY, UT 84107 | CHRYSLER REALTY COMPANY LLC | 8424 W. BELL ROAD PEORIA, AZ 85382-3704 | AMENDED AND RESTATED OPTION EXECUTION DATE: 3/30/1998 | $0.00 |
| MUTUAL SERVICE LIFE INSURANCE COMPANY ATTN: JEFF S. HAGAN, INVESTMENT OFFICER TWO PINE TREE DRIVE ARDEN HILLS, MN 55112 SALSA PROPERTIES RLLLP ATTN: W. DANIEL BRECK 4220 E. 22ND STREET TUCSON, AZ 85711 | CHRYSLER REALTY COMPANY LLC | 4220 E. 22ND STREET TUCSON, AZ 58711 | OPTION AGREEMENT EXECUTION DATE: 2/18/1998 | $0.00 |
| LUKE CAMELBACK LLC 2425 W. CAMELBACK ROAD PHOENIX, AZ 85015 | CHRYSLER REALTY COMPANY LLC | 2331 W. CAMELBACK ROAD PHOENIX, AZ 85015 | OPTION AGREEMENT EXECUTION DATE: 12/6/2001 | $0.00 |
| JHC INVESTMENTS LLC ATTN: JAMES H. CLICK, JR., MANAGING MEMBER 14 AUTO CENTER DRIVE IRVINE, CA 92718 ROBERT H. TUTTLE AND MARIA HUMMER AS COMMUNITY PROPERTY WITH RIGHT OF SURVIVORSHIP 14 AUTO CENTER DRIVE IRVINE, CA 92718 | CHRYSLER REALTY COMPANY LLC | 40 AUTO CENTER DRIVE TUSTIN, CA 92782 | OPTION AGREEMENT EXECUTION DATE: 11/12/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| KEVIN SOSINSKY<br>4620 N. MCHENRY AVE<br>MODESTO, CA 95356 | CHRYSLER REALTY COMPANY LLC | 4620 NORTH MCHENRY<br>MODESTO, CA 95356 | OPTION AGREEMENT<br>EXECUTION DATE: 11/14/1997 | $0.00 |
| BANK OF AMERICA, NA<br>ATTN: LEO B. MARTIGNONI, VICE PRESIDENT<br>PO BOX 14529<br>FREMONT, CA 94539<br><br>DOUBLE BOGEY LP<br>ATTN: MICHAEL C. STEAD, PRESIDENT, MCS LEASING INC.<br>1301 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | CHRYSLER REALTY COMPANY LLC | 3291 AUTO PLACE DRIVE<br>RICHMOND, CA 94806 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 12/13/2000 | $0.00 |
| BANK OF AMERICA, NA<br>ATTN: LEO B. MARTIGNONI, VICE PRESIDENT<br>PO BOX 14529<br>FREMONT, CA 94539<br><br>DOUBLE BOGEY LP<br>ATTN: MICHAEL C. STEAD, PRESIDENT, MCS LEASING INC.<br>1301 PARKSIDE DRIVE<br>WALNUT CREEK, CA 94596 | CHRYSLER REALTY COMPANY LLC | 3291 AUTO PLACE DRIVE<br>RICHMOND, CA 94806 | OPTION AGREEMENT<br>EXECUTION DATE: 12/13/2000 | $0.00 |
| KEW CORPORATION. D/B/A FAIRFIELD DODGE<br>ATTN: CLARENCE A. WILLIAMS JR.<br>2901 AUTO MALL PARKWAY<br>FAIRFIELD, CA 94553-3888 | CHRYSLER REALTY COMPANY LLC | 2901 AUTO MALL PARKWAY<br>FAIRFIELD, CA 94553-3888 | OPTION AGREEMENT<br>EXECUTION DATE: 6/10/2002 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BILL GREENSTEIN<br>360 E. JACKSON STREET<br>MEDFORD, OR 97501 | CHRYSLER REALTY COMPANY LLC | PARCEL NO. 0028123040<br>SOLANO CITY, CA | OPTION AGREEMENT<br>EXECUTION DATE: 11/13/2003 | $0.00 |
| MESA PARK LAND COMPANY<br>ATTN: WANDA CAMERON, VICE PRESIDENT<br>7766 BALBOA AVENUE<br>SAN DIEGO, CA 92111<br><br>RMH, LLC<br>ATTN: CHUCK PETERON, MANAGING MEMBER<br>8010 BALBOA AVENUE<br>SAN DIEGO, CA 92111-2417 | CHRYSLER REALTY COMPANY LLC | 8010 BALBOA AVENUE<br>SAN DIEGO, CA 92111-2417 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/30/2003 | $0.00 |
| WATTS AUTOMOTIVE GROUP LLC<br>ATTN: TIMOTHY SHAWN WATTS, MANAGING MEMBER<br>14617 CIVIC DRIVE<br>VICTORVILLE, CA 92394 | CHRYSLER REALTY COMPANY LLC | 14617 CIVIC DRIVE<br>VICTORVILLE, CA 92394 | OPTION AGREEMENT<br>EXECUTION DATE: 2/8/2005 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GRL PROPERTIES 2005 LLC<br>ATTN: LAWRENCE W. GREEN, MEMBER<br>390 S. BROADWAY<br>BLYTHE, CA 92225 | CHRYSLER REALTY<br>COMPANY LLC | 508 EAST HOBSONWAY<br>BLYTHE, CA 92225 | OPTION AGREEMENT<br>EXECUTION DATE: 8/8/2006 | $0.00 |
| A & P PROPERTY INVESTMENT LLC<br>ATTN: PRESIDENT<br>955 VENTURA STREET<br>FILLMORE, CA 93015 | CHRYSLER REALTY<br>COMPANY LLC | 955 W VENTURA STREET<br>FILLMORE, CA 93015 | OPTION AGREEMENT<br>EXECUTION DATE: 7/31/2006 | $0.00 |
| SUPERIOR AUTO OF S.G.V., LLC<br>610 NEWPORT CENTER DR., SUITE 840<br>NEWPORT BEACH, CA 92660<br><br>SUPERIOR PROPERTY OF 17621 GALE LLC<br>610 NEWPORT CENTER DR., SUITE 840<br>NEWPORT BEACH, CA 92660 | CHRYSLER REALTY<br>COMPANY LLC | 17621 GALE AVENUE<br>CITY OF INDUSTRY, CA 91748 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2005 | $0.00 |
| RICHARD S. MCCUNE, JR.<br>2340 NATIONAL CITY BOULEVARD<br>NATIONAL CITY, CA 91950 | CHRYSLER REALTY<br>COMPANY LLC | 1885 AUTO PARK PLACE<br>CHULA VISTA, CA 91911 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 2/22/2006 | $0.00 |
| ROBERT H. TUTTLE AND JAMES H. CLICK AS<br>OWNED BY CT PROPERTIES LLC<br>ATTN: JAMES H. CLICK, VICE PRESIDENT<br>41 AUTO CENTER DRIVE<br>IRVINE, CA 92618<br><br>TUTTLE-CLICK, INC.<br>ATTN: JAMES H. CLICK, CHAIRMAN OF THE<br>BOARD<br>40 AUTO CENTER DRIVE<br>IRVINE, CA 92618 | CHRYSLER REALTY<br>COMPANY LLC | 40 AUTO CENTER DRIVE<br>IRVINE, CA 92618 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/1/2006 | $0.00 |
| DAIMLERCHRYSLER FINANCIAL SERVICES<br>AMERICAS LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>FN SUNNYVALE PROEPRTIES, LLC<br>ATTN: FARSHAD NIKNAM<br>1095 E. EL CAMINO REAL<br>SUNNYVALE, CA 94087 | CHRYSLER REALTY<br>COMPANY LLC | 1095 W. EL CAMINO REAL<br>SUNNYVALE, CA 94086 | OPTION AGREEMENT<br>EXECUTION DATE: 10/17/2007 | $0.00 |
| GMG INVESTMENTS<br>ATTN: JOHN GARDNER, PRESIDENT<br>4460 NORTH MCHENRY<br>MODESTO, CA 95356 | CHRYSLER REALTY<br>COMPANY LLC | 4460 NORTH MCHENRY<br>MODESTO, CA 95356 | OPTION AGREEMENT<br>EXECUTION DATE: 2/25/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| LITHIA REAL ESTATE<br>2150 ORION DRIVE<br>CONCORD, CA 84520 | CHRYSLER REALTY<br>COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA 94520 | ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 9/8/1986 | $0.00 |
| SOLANO WAY PARTNERSHIP<br>2150 ORION DRIVE<br>CONCORD, CA 84520 | | | | |
| SOLANO WAY PARTNERSHIP<br>ATTN: BERNARD L. MAGNUSSEN, GENERAL<br>PARTNER<br>2150 ORION DRIVE<br>CONCORD, CA 84520 | | | | |
| SOLANO WAY<br>ATTN: BERNARD L. MAGNUSSEN, GENERAL<br>PARTNER<br>2150 ORION DRIVE<br>CONCORD, CA 84520 | CHRYSLER REALTY<br>COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA 94520 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 9/8/1986 | $0.00 |
| SOLANO WAY PARTNERSHIP<br>ATTN: BERNARD L. MAGNUSSEN<br>800 CONCAR DRIVE<br>SAN MATEO, CA 94402 | CHRYSLER REALTY<br>COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA 94520 | OPTION AGREEMENT<br>EXECUTION DATE: 9/8/1986 | $0.00 |
| SOLANO WAY PARTNERSHIP<br>C/O GERMINO, LAYNE, BRODIE, RUNTE,<br>MAGUIRE & MACKAY; ATTN: JOHN O.<br>GERMINO<br>2500 EL CAMINO REAL<br>PALO ALTO, CA 94306 | | | | |
| COUNTY OF CONTRA COSTA<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS<br>171 JOHN GLENN DRIVE<br>CONCORD, CA 94520 | CHRYSLER REALTY<br>COMPANY LLC | 2150 ORION DRIVE<br>CONCORD, CA 94520 | OPTION TO LEASE<br>EXECUTION DATE: 6/4/1985 | $0.00 |
| SOLANO WAY PARTNERSHIP<br>C/O MAGNUSSEN DATSUN-VOLKSWAGEN<br>800 CONCAR DRIVE<br>SAN MATEO, CA 94402 | | | | |
| CARL E BURGER & MARY LEE BURGER<br>8355 HERCULES<br>LA MESA, CA 91942 | CHRYSLER REALTY<br>COMPANY LLC | 8355 HERCULES<br>LA MESA, CA 91942 | AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 10/19/1988 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | | | | |
| JAMES K BOAZ & BETSY H. BOAZ<br>8355 HERCULES<br>LA MESA, CA 91942 | | | | |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CARL E BURGER & JAMES K BOAZ<br>8355 HERCULES<br>LA MESA, CA  91942<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI  48034 | CHRYSLER REALTY<br>COMPANY LLC | 8355 HERCULES<br>LA MESA, CA  91942 | OPTION AGREEMENT<br>EXECUTION DATE: 9/4/1987 | $0.00 |
| GOODWIN FAMILY TRUST<br>ATTN: JERRY I. GOODWIN, TRUSTEE<br>260 PERALTA HILLS DR.<br>ANAHEIM, CA  92807 | CHRYSLER REALTY<br>COMPANY LLC | 1110 ORANGETHORPE BOULEVARD<br>FULLERTON, CA  92833 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 4/8/1991 | $0.00 |
| CALIFORNIA FIRST BANK<br>ATTN: A. WILLIAM PAYNE, REAL ESTATE<br>LOAN OFFICER<br>1055 N. MAIN STREET<br>SANTA ANA, CA  92807<br><br>JERRY I. GOODWIN<br>260 PERALTA HILLS DR.<br>ANAHEIM, CA  92807 | CHRYSLER REALTY<br>COMPANY LLC | 1110 ORANGETHORPE BOULEVARD<br>FULLERTON, CA  92833 | OPTION AGREEMENT<br>EXECUTION DATE: 3/31/1986 | $0.00 |
| DON LAMAR AND SHIRLEY LAMAR AS CO-<br>TRUSTEES OF LAMAR FAMILY TRUST<br>11 NARBONNE<br>NEWPORT BEACH, CA  92660 | CHRYSLER REALTY<br>COMPANY LLC | 18201 STUDEBAKER ROAD<br>CERRITOS, CA  90703 | EXECUTION DATE: 3/23/1988 | $0.00 |
| RICHARD LANE PEARSON & DIANE PEARSON<br>2829 NATIONAL CITY BOULEVARD<br>NATIONAL CITY, CA  92050 | CHRYSLER REALTY<br>COMPANY LLC | 2829 NATIONAL CITY BOULEVARD<br>NATIONAL CITY, CA  91950 | OPTION AGREEMENT<br>EXECUTION DATE: 11/23/1991 | $0.00 |
| LOUIS AND PATRICIA J. FRIEDMAN<br>REVOCABLE ESTATE TRUST<br>ATTN: PATRICIA J. FRIEDMAN, TRUSTEE<br>1515 MAURINE PLACE<br>FULLERTON, CA  92631<br><br>MARTIN A MEADOR<br>242 N. HACIENDA BLVD<br>CITY OF INDUSTRY, CA  91744<br><br>MEADOR AUTOMOTIVE GROUP<br>ATTN: MARTIN A. MEADOR, PRESIDENT<br>242 N. HACIENDA BLVD<br>CITY OF INDUSTRY, CA  91744 | CHRYSLER REALTY<br>COMPANY LLC | 242 N. HACIENDA BOULEVARD<br>CITY OF INDUSTRY, CA  91744 | OPTION AGREEMENT<br>EXECUTION DATE: 12/13/1991 | $0.00 |
| POMONA DODGE INC.<br>ATTN: J. W. HERSHEY, PRESIDENT<br>10477 CENTRAL<br>MONTCLAIR, CA  91763 | CHRYSLER REALTY<br>COMPANY LLC | POMONA AUTO MALL | OPTION AGREEMENT<br>EXECUTION DATE: 12/18/1991 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| POMONA VALLEY JEEP-EAGLE INC.<br>ATTN: J. W. HERSHEY, PRESIDENT<br>10477 CENTRAL<br>MONTCLAIR, CA 91763 | CHRYSLER REALTY COMPANY LLC | 35 RIO RANCHO ROAD<br>POMONA, CA 91766 | OPTION AGREEMENT<br>EXECUTION DATE: 12/18/1991 | $0.00 |
| ELIAS WIDAH AND INGER MARIANNE HADDAD REVOCABLE LIVING TRUST<br>ATTN: ELIAS HADDAD, TRUSTEE<br>3812 BRADBURN DRIVE<br>BAKERSFIELD, CA 93306 | CHRYSLER REALTY COMPANY LLC | 5601 GASOLINE ALLEY<br>BAKERSFIELD, CA 93313 | OPTION AGREEMENT<br>EXECUTION DATE: 4/23/1992 | $0.00 |
| SMITH BROS. MOTORS INC.<br>ATTN: RICHARD SMITH, PRESIDENT<br>12300 SAN PABLO AVENUE<br>RICHMOND, CA 94805-1953 | CHRYSLER REALTY COMPANY LLC | 12300 SAN PABLO AVENUE<br>RICHMOND, CA 94805 | OPTION AGREEMENT<br>EXECUTION DATE: 10/20/1992 | $0.00 |
| STROUGH 1983 FAMILY TRUST<br>ATTN: DONALD V. STROUGH, TRUSTEE<br>P.O. BOX 1613<br>PEBBLE BEACH, CA 93953<br><br>VSG OF ANTIOCH, INC., ASSIGNED TO ANTIOCH DODGE, INC.<br>ATTN: JAMES F. MCDONALD, PRESIDENT<br>1725 WEST TENTH STREET<br>ANTIOCH, CA 94509 | CHRYSLER REALTY COMPANY LLC | 1725 WEST 10TH STREET<br>ANTIOCH, CA 94509 | OPTION AGREEMENT<br>EXECUTION DATE: 1/6/1993 | $0.00 |
| HASSEN IMPORTS PARTNERSHIP AND WEST COVINA MOTOTRS INC. D/B/A WEST COVINA DODGE<br>2000 EAST GARVEY AVENUE SOUTH<br>WEST COVINA, CA 91791-1911 | CHRYSLER REALTY COMPANY LLC | 2000 EAST GARVEY AVENUE SOUTH<br>WEST COVINA, CA 91791 | EXECUTION DATE: 5/31/1999 | $0.00 |
| UNION DODGE<br>ATTN: PRESIDENT<br>9898 TRASK AVENUE<br>GARDEN GROVE, CA 92647 | CHRYSLER REALTY COMPANY LLC | 9898 TRASK AVENUE<br>GARDEN GROVE, CA 92647 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 1/15/1998 | $0.00 |
| GEMSTONE PROPERTIES; SECOND AMENDMENT MADE NEW OPTIONOR MEGA DEALER, LLC<br>36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | CHRYSLER REALTY COMPANY LLC | 36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | EXECUTION DATE: 5/31/1995 | $0.00 |
| CENTER FIELD PROPERTIES, LLC<br>ATTN: ROBERT SHERR, PRESIDENT<br>12 AVENIDA AUORA<br>PALM DESERT, CA 92265 | CHRYSLER REALTY COMPANY LLC | 36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 3/15/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MEGA DEALER LLC<br>ATTN: JOREGE VELARDE, MANAGER<br>68144 KYLE ROAD<br>CATHEDRAL CITY, CA 92234 | CHRYSLER REALTY COMPANY LLC | 36 AUTO PARK DRIVE<br>CATHEDRAL CITY, CA 92234 | SECOND AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 7/24/2007 | $0.00 |
| ROBERT BYINGTON AND BARBARA BYINGTON<br>3333 AUTO CENTER CIRCLE<br>STOCKTON, CA 95212-2837 | CHRYSLER REALTY COMPANY LLC | 3333 AUTO CENTER CIRCLE<br>STOCKTON, CA 95212-2837 | EXECUTION DATE: 9/27/1996 | $0.00 |
| ACP MOTORS LLC<br>ATTN: JAMES H. SMITH,MANAGER<br>2925A HARBOR BLVD<br>COSTA MESA, CA 92626<br><br>M.F. SALTA COMPANY INC.<br>ATTN: JAMES H. SMITH, VICE-PRESIDENT<br>P.O. BOX 6225<br>LAKEWOOD, CA 90714 | CHRYSLER REALTY COMPANY LLC | 2929 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 1/16/2001 | $0.00 |
| ACP MOTORS LLC<br>C/O ATLAS CHRYSLER PLYMOUTH, INC.<br>2925A HARBOR BLVD<br>COSTA MESA, CA 92626<br><br>M.F. SALTA COMPANY INC.<br>ATTN: JAMES H. SMITH, VICE-PRESIDENT<br>P.O. BOX 6225<br>LAKEWOOD, CA 90714 | CHRYSLER REALTY COMPANY LLC | 2929 HARBOR BOULEVARD<br>COSTA MESA, CA 92626 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 1/16/2001 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>PASADENA CHRYSLER PLYMOUTH INC.<br>ATTN: PRESIDENT<br>2965 E. COLORADO BLVD<br>PASADENA, CA 91107 | CHRYSLER REALTY COMPANY LLC | 2965 EAST COLORADO BOULEVARD<br>PASADENA, CA 91107 | OPTION AGREEMENT<br>EXECUTION DATE: 9/3/1997 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>PILAND PROPERTIES LLC<br>ATTN: RICHARD EVANS, MANAGER<br>16701 BEACH BLVD<br>HUNTINGTON BEACH, CA 92647 | CHRYSLER REALTY COMPANY LLC | 16661 BEACH BOULEVARD<br>HUNTINGTON BEACH, CA 92647 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/30/2008 | $0.00 |
| CHARLES BARKER AND CAROL BARKER<br>30421 VIA ANDALUSIA<br>SAN JUAN CAPISTRANO 92675 | CHRYSLER REALTY COMPANY LLC | 16661 BEACH BOULEVARD<br>HUNTINGTON BEACH, CA 92647 | OPTION AGREEMENT<br>EXECUTION DATE: 9/10/1996 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>COOKSEY, TOOLEN, GAGE, DUFFY AND WOOG<br>ATTN: BYRON J. BAHR<br>535 ANTON BOULEVARD, 10TH FLOOR<br>COSTA MESA, CA 92626-1977 | CHRYSLER REALTY COMPANY LLC | 16661 BEACH BOULEVARD<br>HUNTINGTON BEACH, CA 92647 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/2008 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>HARTZHEIM ENTERPRISES LLC<br>1050 WEST CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95158-8400 | CHRYSLER REALTY COMPANY LLC | 1050 WEST CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95158-8400 | OPTION AGREEMENT<br>EXECUTION DATE: 10/18/1996 | $0.00 |
| WEIBEL ENTERPRISES LLC<br>ATTN ROGER WEIBEL<br>200 ALPINE STREET<br>LONGMONT, CO 80501 | CHRYSLER REALTY COMPANY LLC | 200 ALPINE STREET<br>LONGMONT, CO 80501 | OPTION AGREEMENT<br>EXECUTION DATE: 7/28/2004 | $0.00 |
| W. DOUGLAS MORELAND<br>2727 SOUTH HAVANA<br>AURORA,, CO 80014 | CHRYSLER REALTY COMPANY LLC | 9980 E. ARAPAHOE ROAD<br>ENGLEWOOD, CO 80112 | OPTION AGREEMENT<br>EXECUTION DATE: 12/15/1997 | $0.00 |
| CHRISTOPHER HALL REALTY LLC<br>ATTN CHRISTPOHER C. HALL<br>7700 W. COLFAX AVENUE<br>LAKEWOOD, CO 80215<br><br>COMERICA BANK<br>500 WOODWARD AVENUE,<br>DETRIOT, MI 48226 | CHRYSLER REALTY COMPANY LLC | COLFAX AVENUE<br>LAKEWOOD, CO 80215 | OPTION AGREEMENT<br>EXECUTION DATE: 5/28/1998 | $0.00 |
| BANK ONE, ARIZONA, N.A.<br>ATTN ASSISTANT VICE PRESIDENT<br>PO BOX 71 (AZ1-2304)<br>PHOENIX, AZ 85001<br><br>CHRISTOPHER HALL REALTY LLC<br>ATTN CHRISTPOHER C. HALL<br>7700 WEST COLFAX<br>LAKEWOOD, CO 80215<br><br>COMERICA BANK<br>ATTN VICE PRESIDENT<br>500 WOODWARD AVE<br>DETROIT, MI 48226 | CHRYSLER REALTY COMPANY LLC | COLFAX AVENUE<br>GOLDEN, CO 80401 | AMENDMENT NO.1 TO OPTION AGREEMENT<br>EXECUTION DATE: 4/23/1999 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRISTOPHER HALL REALTY LLC<br>ATTN CHRISTPOHER C. HALL<br>7700 W. COLFAX AVE<br>GOLDEN, CO 80401 | CHRYSLER REALTY<br>COMPANY LLC | COLFAX AVENUE<br>GOLDEN, CO 80401 | OPTION AGREEMENT<br>EXECUTION DATE: 5/10/2001 | $0.00 |
| CARLIN FAMILY LLC<br>6 CROSSLAND ROAD<br>COLORADO SPRINGS, CO 80906 | CHRYSLER REALTY<br>COMPANY LLC | 7455 AUSTIN BLUFFS PARKWAY<br>COLORADO SPRINGS, CO 80923 | OPTION AGREEMENT<br>EXECUTION DATE: 10/15/2003 | $0.00 |
| WELLS FARGO BANK, NA<br>ATTN PAUL J. CLUFF<br>877 W MAIN ST # 100<br>BOISE, ID 83702 | CHRYSLER REALTY<br>COMPANY LLC | 7455 AUSTIN BLUFFS PARKWAY<br>COLORADO SPRINGS, CO 80923 | SUBORDINATION OF OPTION AGREEMENT<br>EXECUTION DATE: 11/16/2006 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>W. DOUGLAS MORELAND AND CAROL C.<br>MORELAND<br>2727 S. HAVANA<br>AURORA, CO 80232 | CHRYSLER REALTY<br>COMPANY LLC | 2727 S. HAVANA<br>AURORA, CO 80232 | OPTION AGREEMENT<br>EXECUTION DATE: 8/31/1989 | $0.00 |
| EMICH AMC-JEEP<br>16300 W. COLFAX AVENUE<br>GOLDEN, CO 80401<br><br>FRED F. EMICH III<br>16300 W. COLFAX AVENUE<br>GOLDEN, CO 80401 | CHRYSLER REALTY<br>COMPANY LLC | 16300 W. COLFAX AVENUE<br>GOLDEN, CO 80401 | OPTION AGREEMENT<br>EXECUTION DATE: 12/10/1990 | $0.00 |
| HOLLISTER AUTO SALES LLC<br>2100 30TH STREET<br>BOULDER, CO 80306<br><br>MAGERY M. HOLLISTER AND E.M. HOLLISTER<br>48633 SUNDROP CT.<br>PALM DESERT, CA 92260<br><br>MAGERY M. HOLLISTER AND E.M. HOLLISTER<br>7380 WINDSOR DR<br>BOULDER, CO 80301 | CHRYSLER REALTY<br>COMPANY LLC | 2100 30TH STREET<br>BOULDER, CO 80306 | OPTION-B AGREEMENT<br>EXECUTION DATE: 11/3/1993 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>W.D. MORELAND AND CAROL C. MORELAND<br>2727 S. HAVANA<br>DENVER, CO 80232 | CHRYSLER REALTY<br>COMPANY LLC | 505 S. HAVANA<br>DENVER, CO 80012 | OPTION AGREEMENT<br>EXECUTION DATE: 12/21/1994 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| W. DOUGLAS MORELAND<br>350 S. HAVANA<br>AURORA, CO 80012-2001 | CHRYSLER REALTY<br>COMPANY LLC | 350 S. HAVANA<br>AURORA, CO 80012-2001 | OPTION AGREEMENT<br>EXECUTION DATE: 7/22/1997 | $0.00 |
| JMF, LLC<br>ATTN: JOHN A. PAMBIACHI<br>PO BOX 2<br>RIDGEFIELD, CT 06877 | CHRYSLER REALTY<br>COMPANY LLC | 665 DANBURY ROAD<br>RIDGEFIELD, CT 06877 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 6/19/2006 | $0.00 |
| JOHN L. ORSINI<br>8 PERKINS DRIVE<br>WALLINGFORD, CT 06492 | CHRYSLER REALTY<br>COMPANY LLC | 406 S. ORCHARD STREET<br>WALLINGFORD, CT 06492 | RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 11/8/1989 | $0.00 |
| JEANETTE M. CHURCH<br>28 COUNTY STREET<br>NORWALK, CT 06851<br><br>YANKEE AUTO MANAGEMENT, LLC<br>ATTN: PAUL GARAVEL<br>322 WESTPORT AVENUE<br>NORWALK, CT 06851 | CHRYSLER REALTY<br>COMPANY LLC | 300 WESTPORT AVENUE<br>NORWALK, CT 06851 | OPTION AGREEMENT<br>EXECUTION DATE: 3/16/2009 | $0.00 |
| DJB ENTERPRISES LLC<br>189 S. DUPONT<br>NEW CASTLE, DE 19720 | CHRYSLER REALTY<br>COMPANY LLC | 196 S. DUPONT HIGHWAY<br>NEW CASTLE, DE 19720 | EXECUTION DATE: 7/1/2005 | $0.00 |
| ROBERT T. JONES, JR. – BCD KIRKWOOD,<br>LLC<br>4800 KIRKWOOD HWY<br>WILMINGTON, DE 19808<br><br>ROBERT T. JONES, JR. – BCD KIRKWOOD,<br>LLC<br>PO BOX 5228<br>WILMINGTON, DE 19808-0228 | CHRYSLER REALTY<br>COMPANY LLC | 4800 KIRKWOOD HIGHWAY<br>WILMINGTON, DE 19808 | OPTION AGREEMENT<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| ROBERT T. JONES, JR. – BCP KIRKWOOD,<br>LLC<br>4800 KIRKWOOD HWY.<br>WILMINGTON, DE 19808<br><br>ROBERT T. JONES, JR. – BCP KIRKWOOD,<br>LLC<br>PO BOX 5228<br>WILMINGTON, DE 19808-0228 | CHRYSLER REALTY<br>COMPANY LLC | 3807 KIRKWOOD HWY<br>WILMINGTON, DE 19808 | OPTION AGREEMENT<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| HENDRIXSON GROUP NEWARK<br>244 E. CLEVELAND<br>NEWARK, DE 19711-3711 | CHRYSLER REALTY<br>COMPANY LLC | 244 E. CLEVELAND<br>NEWARK, DE 19711-3711 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/18/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| HENDRIXSON GROUP NEWARK<br>244 E. CLEVELAND<br>NEWARK, DE 19711-3711<br><br>PROVIDENT NATIONAL BANK<br>100 S. BROAD STREET<br>16TH FLOOR<br>PHILADELPHIA, PA 19101 | CHRYSLER REALTY<br>COMPANY LLC | 244 E. CLEVELAND<br>NEWARK, DE 19711-3711 | OPTION AGREEMENT<br>EXECUTION DATE: 1/25/1989 | $0.00 |
| BAKER MOTORS INC.<br>3006 GOVERNOR PRINTZ BOULEVARD<br>WILMINGTON, DE 19802 | CHRYSLER REALTY<br>COMPANY LLC | 3006 GOVERNOR PRINTZ<br>BOULEVARD<br>WILMINGTON, DE 19802 | OPTION AGREEMENT<br>EXECUTION DATE: 2/20/1991 | $0.00 |
| DAIMLERCHRYSLER SERVICES NORTH<br>AMERICA LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>G&A REAL ESTATE OF DAVIE INC.<br>ATTN DANIEL GREGORY<br>5455 S. UNIVERSITY DRIVE<br>DAVIE, FL 33328 | CHRYSLER REALTY<br>COMPANY LLC | 5455 S. UNIVERSITY DRIVE<br>DAVIE, FL 33328 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/2005 | $0.00 |
| GRIFFIN LIMITED PARTNERSHIP LTD.<br>4159 CLEARWATER LANE<br>JACKSONVILLE, FL 32223-2037 | CHRYSLER REALTY<br>COMPANY LLC | 1515 WELLS ROAD<br>ORANGE PARK, FL 32073 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/1997 | $0.00 |
| DODGE CHRYSLER JEEP OF WINTER HAVEN,<br>INC. F/K/A WINTER HAVEN CHRYSLER<br>PLYMOUTH DODGE JEEP<br>ATTN: RALPH E. MAHALEK<br>299 CYPRESS GARDEN BOULEVARD<br>WINTER HAVEN, FL 33880 | CHRYSLER REALTY<br>COMPANY LLC | 190 AVENUE K SOUTHWEST<br>WINTER HAVEN, FL 33880 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2006 | $0.00 |
| DAIMLERCHRYSLER SERVICES NORTH<br>AMERICA LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>ARRIGO ENTERPRISES<br>ATTN JAMES ARRIGO, PRESIDENT<br>2101 OKEECHOBEE BLVD.<br>WEST PALM BEACH, FL 33409 | CHRYSLER REALTY<br>COMPANY LLC | 6500 OKEECHOBEE BOULEVARD<br>WEST PALM BEACH, FL 33409 | OPTION AGREEMENT<br>EXECUTION DATE: 1/27/2004 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326<br><br>SSI PROPERTIES, INC. 20 S. SANTA CRUZ AVENUE, SUITE 300 LOS GATOS, CA 95030 | CHRYSLER REALTY COMPANY LLC | 7090 CORAL WAY MIAMI, FL 68064 | OPTION AGREEMENT EXECUTION DATE: 6/28/2007 | $0.00 |
| DADE JEEP CHRYSLER DODGE, INC. ATTN MARTIN A. KAYE 15895 S. DIXIE HIGHWAY MIAMI, FL 33157<br><br>DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326 | CHRYSLER REALTY COMPANY LLC | 13355 SW 137TH AVENUE MIAMI (KENDALL LAKES), FL 33186 | OPTION AGREEMENT EXECUTION DATE: 5/10/2008 | $0.00 |
| AMSI ATTN STEVE TERRY 515 EAST OLAS BLVD FT LAUDERDALE, FL 33301<br><br>TT OF SAND LAKE INC. D/B/A CENTRAL FLORIDA CHRYSLER 8675 COMMODITY CIRCLE ORLANDO, FL 32819 | CHRYSLER REALTY COMPANY LLC | 8675 COMMODITY CIRCLE ORLANDO, FL 32819 | OPTION AGREEMENT EXECUTION DATE: 7/22/2003 | $0.00 |
| AMSI ATTN TERRY TAYLOR 515 LAS OLAS BLVD, STE 900 FT LAUDERDALE, FL 33301<br><br>TT OF COMMERCIAL INC. ATTN TERRY TAYLOR 5607 MADISON AVENUE TAMARAC, FL 33321 | CHRYSLER REALTY COMPANY LLC | 5607 MADISON AVENUE TAMARAC, FL 33321 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 9/8/2003 | $0.00 |
| MLF PROPERTIES, LLC ATTN MARK FLOYD 4815 SOUTH U.S. 1 FORT PIERCE, FL 34982 | CHRYSLER REALTY COMPANY LLC | 5851 S. US HIGHWAY 1 FORT PIERCE, FL 32124 | OPTION AGREEMENT EXECUTION DATE: 11/15/2006 | $0.00 |
| NAPLETON ENTERPRISES LLC ATTN EDWARD E NAPLETON 1460 E. OSCEOLA PARKWAY KISSIMMEE, FL 34744 | CHRYSLER REALTY COMPANY LLC | 1460 E. OSCEOLA PARKWAY KISSIMMEE, FL 34744 | OPTION AGREEMENT EXECUTION DATE: 3/1/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JERRY ULM DODGE (WARD LAUREL PROPERTY, LLC) ATTN JERRY ULM, PRESIDENT 2966 NORTH DALE MABRY HIGHWAY TAMPA, FL 33607 | CHRYSLER REALTY COMPANY LLC | 2730 NORTH DALE MARBY HIGHWAY TAMPA, FL 33607 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 8/28/2006 | $0.00 |
| JERRY ULM DODGE (WARD LAUREL PROPERTY, LLC) ATTN JERRY ULM, PRESIDENT 2966 NOPRTH DALE MABRY HIGHWAY TAMPA, FL 33607 | CHRYSLER REALTY COMPANY LLC | 2966 NORTH DALE MARBY HIGHWAY TAMPA, FL 33607 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 8/28/2006 | $0.00 |
| DOHERTY HOLDINGS SECOND, LLC ATTN CHRIS DOHERTY 1200 W. MEMORIAL BLVD. LAKELAND, FL 33815<br><br>SUNTRUST BANK 200 SOUTH ORANGE AVE. ORLANDO, FL 32801 | CHRYSLER REALTY COMPANY LLC | 5751 EAGLE VAIL DRIVE 32822 ORLANDO, FL 32822 | OPTION AGREEMENT EXECUTION DATE: 7/31/2007 | $0.00 |
| DAIMLERCHRYSLER SERVICES NORTH AMERICA LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326<br><br>G&A REAL ESTATE INC. ATTN DANIEL GREGORY 15859 STATE ROAD 50 CLERMONT, FL 34711<br><br>G&A REAL ESTATE INC. ATTN DANIEL GREGORY 5455 S. UNIVERSITY DRIVE DAVIE, FL 33328 | CHRYSLER REALTY COMPANY LLC | 15859 STATE ROAD 50 CLERMONT, FL 34711 | OPTION AGREEMENT EXECUTION DATE: 8/21/2007 | $0.00 |
| NAPLES DODGE, INC. 6381 AIRPORT PULLING ROAD NORTH NAPLES, FL 34109<br><br>NAPLES DODGE, INC. 6381 AIRPORT PULLING ROAD NORTH NAPLES, FL 34109 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD. NAPLES, FL 34112 | OPTION AGREEMENT EXECUTION DATE: 9/17/2007 | $0.00 |
| JONATHAN R. MYERS 3550 EAST TAMIAMI TRAIL NAPLES, FL 34112 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD. NAPLES, FL 34112 | OPTION AGREEMENT EXECUTION DATE: 10/1/2007 | $0.00 |
| NAPLES DODGE, INC. 6381 AIRPORT PULLING ROAD NORTH NAPLES, FL 34109 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD. NAPLES, FL 34112 | PARTIAL RELEASE OF LEASE OPTION EXECUTION DATE: 10/2/2008 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NAPLES DODGE, INC.<br>6381 AIRPORT PULLING ROAD NORTH<br>NAPLES, FL 34109 | CHRYSLER REALTY COMPANY LLC | 6381 AIRPORT PULLING RD.<br>NAPLES, FL 34112 | PARTIAL RELEASE OF LEASE OPTION<br>EXECUTION DATE: 10/2/2008 | $0.00 |
| FERMAN ON 54, INC.<br>ATTN VICE PRESIDENT<br>1306 W. KENNEDY BLVD.<br>TAMPA, FL 33606<br><br>R. JAMES ROBBINS, JR., ESQ.<br>HILL WARD & HENDERSON, PA<br>101 E. KENNEDY BLVD., SUITE 3700<br>TAMPA, FL 33606 | CHRYSLER REALTY COMPANY LLC | 24314 S.R. 52<br>LUTZ, FL 33559 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/27/2007 | $0.00 |
| FERMAN ON 54, INC.<br>ATTN VICE PRESIDENT<br>1306 W. KENNEDY BLVD.<br>TAMPA, FL 33606<br><br>R. JAMES ROBBINS, JR., ESQ.<br>HILL WARD & HENDERSON, PA<br>101 E. KENNEDY BLVD., SUITE 3700<br>TAMPA, FL 33602 | CHRYSLER REALTY COMPANY LLC | 24260 S.R. 54<br>LUTZ, FL 33559 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/27/2007 | $0.00 |
| ARRIGO DCJ SAWGRASS, INC.<br>5901 MADISON AVENUE<br>TAMARAC, FL 33321 | CHRYSLER REALTY COMPANY LLC | 5901 MADSION AVENUE<br>TAMARAC, FL 33321 | OPTION AGREEMENT<br>EXECUTION DATE: 4/8/2008 | $0.00 |
| JERRY ULM DODGE, INC.<br>ATTN JERRY ULM, PRESIDENT<br>2710 DALE MABRY HIGHWAY<br>TAMPA, FL 33607 | CHRYSLER REALTY COMPANY LLC | 2710 DALE MABRY HIGHWAY<br>TAMPA, FL 33607 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 4/16/2008 | $0.00 |
| DJR REALTY LLC<br>ATTN JAMES RIVCHIN<br>16501 SOUTH DIXIE HWY<br>MIAMI, FL 33157<br><br>DJR REALTY LLC<br>C/0 LAW OFFICE OF DAVID HARRIS SINGER<br>13320 SW 128TH ST<br>MIAMI, FL 33186<br><br>SUNTRUST BANK<br>ATTN PAUL BERRYMAN<br>515 E. LAS OLAS BOULEVARD, 7TH FLOOR<br>FT. LAUDERDALE, FL 33301 | CHRYSLER REALTY COMPANY LLC | 16501 DIXIE HWY<br>MIAMI, FL 33157 | OPTION AGREEMENT<br>EXECUTION DATE: 4/25/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JAMES AND ROBERT WILSON<br>11945 N. FLORIDA AVENUE<br>TAMPA, FL  33682<br><br>PABO, LLC<br>11945 N. FLORIDA AVENUE<br>TAMPA, FL  33682 | CHRYSLER REALTY<br>COMPANY LLC | 11945 N. FLORIDA AVENUE<br>TAMPA, FL  33682 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/27/2007 | $0.00 |
| FIRST FLORIDA BANK, N.A.<br>ATTN AREA SR VP<br>1109 E. NEW HAVEN AVENUE<br>MELBOURNE, FL  32901<br><br>PAUL BRONSTEIN AND JOSEPH BRETT<br>200 NASA BOULEVARD<br>MELBOURNE, FL  32901 | CHRYSLER REALTY<br>COMPANY LLC | 200 NASA BOULEVARD<br>MELBOURNE, FL  32901 | OPTION AGREEMENT<br>EXECUTION DATE: 5/13/1987 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI  48034<br><br>JAMES AND JACQUELINE LEONARD<br>622 WEST 15TH STREET<br>PANAMA CITY, FL  32401 | CHRYSLER REALTY<br>COMPANY LLC | 622 W. 15TH STREET<br>PANAMA CITY, FL  32401 | OPTION AGREEMENT<br>EXECUTION DATE: 12/29/1986 | $0.00 |
| SPEEDWAY DODGE INC. D/B/A DAYTONA<br>DODGE<br>1450 N. TOMOKA FARMS ROAD<br>DAYTONA BEACH, FL  32124 | CHRYSLER REALTY<br>COMPANY LLC | 1450 N. TOMOKA FARMS ROAD<br>DAYTONA BEACH, FL  32124 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 1/22/2002 | $0.00 |
| FIRKINS ACQUISITIONS INC.<br>ATTN ROBERT FIRKINS, PRESIDENT<br>2700 FIRST STREET WEST<br>BRADENTON, FL  34205 | CHRYSLER REALTY<br>COMPANY LLC | 2700 FIRST STREET WEST<br>BRADENTON, FL  34205 | OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1992 | $0.00 |
| THORNTON NISSAN INC. D/B/A THORNTON<br>DODGE<br>ATTN GRADIE THORNTON, PRESIDENT<br>800 SOUTH VENICE BY-PASS<br>VENICE, FL  34285 | CHRYSLER REALTY<br>COMPANY LLC | 800 U.S. 41 BY-PASS SOUTH<br>VENICE, FL  34285 | OPTION AGREEMENT<br>EXECUTION DATE: 2/11/1992 | $0.00 |
| HKD PROPERTIES INC.<br>6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL  32505 | CHRYSLER REALTY<br>COMPANY LLC | 6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL  32505 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 7/3/2009 | $0.00 |
| FIRST AMERICAN BANK OF PENSACOLA, N.A.<br>33 WEST GARDEN STREET<br>PENSACOLA, FL  32501<br><br>HKD PROPERTIES INC.<br>6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL  32505 | CHRYSLER REALTY<br>COMPANY LLC | 6171 PENSACOLA BOULEVARD<br>PENSACOLA, FL  32505 | OPTION AGREEMENT<br>EXECUTION DATE: 12/20/1996 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER FINANCIAL COMPANYLLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>RMS LAND CO.<br>44101 WEST COLONIAL DRIVE<br>ORLANDO, FL 32802 | CHRYSLER REALTY COMPANY LLC | 4101 W. COLONIAL DRIVE<br>ORLANDO, FL 32802 | OPTION AGREEMENT<br>EXECUTION DATE: 12/28/2000 | $0.00 |
| 777 NORTH STATE ROAD 7, INC.<br>ATTN HERBERT G. YARDLEY<br>777 N. STATE ROAD #7<br>PLANTATION, FL 33317 | CHRYSLER REALTY COMPANY LLC | 777 NORTH STATE ROAD 7<br>PLANTATION, FL 33317 | OPTION AGREEMENT<br>EXECUTION DATE: 12/28/2006 | $0.00 |
| ROBERT AND FRANCES VAUGHN<br>PO BOX 781<br>BRANDON, FL 33511 | CHRYSLER REALTY COMPANY LLC | 1728 W. BRANDON BOULEVARD<br>BRANDON, FL 33511 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/1998 | $0.00 |
| A&R WEST DADE, INC.<br>C/O PLANET AUTOMOTIVE GROUP, INC.<br>2333 PONCE DE LEON BLVD, STE 600<br>CORAL GABLES, FL 33143<br><br>POT/KIM BEACON, LLC<br>C/O PLANET AUTOMOTIVE GROUP, INC.<br>2333 PONCE DE LEON BLVD, STE 600<br>CORAL GABLES, FL 33143 | CHRYSLER REALTY COMPANY LLC | 9975 NW 12TH STREET<br>MIAMI, FL 33172 | ASSIGNMENT AND ASSUMPTION OF OPTION AGREEMENT<br>EXECUTION DATE: 6/20/2002 | $0.00 |
| A&R WEST DADE, INC.<br>C/O PLANET AUTOMOTIVE GROUP, INC.<br>2333 PONCE DE LEON BLVD, STE 600<br>CORAL GABLES, FL 33143 | CHRYSLER REALTY COMPANY LLC | 9975 NW 12TH STREET<br>MIAMI, FL 33172 | OPTION AGREEMENT<br>EXECUTION DATE: 1/11/2002 | $0.00 |
| JOHN DAVID HOOVER<br>8701 ABERCORN STREET<br>SAVANNAH, GA 31406 | CHRYSLER REALTY COMPANY LLC | 8501 ABERCORN PARKWAY<br>SAVANNAH, GA 31406 | OPTION AGREEMENT<br>EXECUTION DATE: 8/30/2007 | $0.00 |
| G. RICHARD POPE AND JAMES A. POPE<br>6130 MEMORIAL DRIVE<br>STONE MOUNTAIN, GA 30086<br><br>GMAC<br>ATTN ASSISTANT TREASURER<br>160 CLAIRMONT AVENUE, SUITE 450<br>DECATUR, GA 30030 | CHRYSLER REALTY COMPANY LLC | 5554 MEMORIAL DRIVE<br>STONE MOUTNAIN, GA 30086<br><br>5554 MEMORIAL DRIVE<br>STONE MOUNTAIN, GA 30086 | OPTION AGREEMENT<br>EXECUTION DATE: 12/21/1988 | $0.00 |
| JAMES B VOYLES AND WILLIAM F. VOYLES SR.<br>2360 WINDY HILL ROAD<br>MARIETTA, GA 30067 | CHRYSLER REALTY COMPANY LLC | 789 COBB PARKWAY S.<br>MARIETTA, GA 30060 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/6/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| JAMES B VOYLES AND WILLIAM F. VOYLES SR.<br>2360 WINDY HILL ROAD<br>MARIETTA, GA  30067 | CHRYSLER REALTY COMPANY LLC | 789 COBB PARKWAY S.<br>MARIETTA, GA  30060 | OPTION AGREEMENT<br>EXECUTION DATE: 6/9/1988 | $0.00 |
| FIVE STAR DODGE PARTNERSHIP ASSOCIATES<br>ATTN G. RIGARD POPE, JAMES A. POPE & CHARLES L. CANTRELL<br>3068 RIVERSIDE DRIVE<br>MACON, GA  31210<br><br>GENERAL MOTORS ACCEPTANCE CORPORATION<br>106 CLAIRMONT AVENUE, SUITE 450<br>DECATUR, GA  30030 | CHRYSLER REALTY COMPANY LLC | 3068 RIVERSIDE DRIVE<br>MACON, GA  31210 | OPTION AGREEMENT<br>EXECUTION DATE: 4/10/1989 | $0.00 |
| FIVE STAR DODGE PARTNERSHIP ASSOCIATES<br>ATTN G. RIGARD POPE, JAMES A. POPE & CHARLES L. CANTRELL<br>3068 RIVERSIDE DRIVE<br>MACON, GA  31210 | CHRYSLER REALTY COMPANY LLC | 3068 RIVERSIDE DRIVE<br>MACON, GA  31210 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/1989 | $0.00 |
| EDWAD A. HOOVER<br>PO BOX 13645<br>SAVANNAH, GA  31416<br><br>SUNTRUST BANK, SAVANNAH, N.A.<br>33 BULL STREET<br>SAVANNAH, GA  31401 | CHRYSLER REALTY COMPANY LLC | 8701 ABERCORN PARKWAY<br>SAVANNAH, GA  31406 | OPTION AGREEMENT<br>EXECUTION DATE: 12/12/1996 | $0.00 |
| MACKING LTD.<br>4330 KUKUI GROVE ST.<br>LIHUE, KAUAI, HI  96766 | CHRYSLER REALTY COMPANY LLC | 4330 KUKUI GROVE STREET<br>LIHUE; KAUAI, HI  96766 | ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 12/1/1995 | $0.00 |
| KING AUTO CENTER INC.<br>ATTN: CHARLES G. KING, PRESIDENT<br>4330 KUKUI GROVE ST.<br>LIHUE, KAUAI, HI  96766 | CHRYSLER REALTY COMPANY LLC | 4330 KUKUI GROVE STREET<br>LIHUE; KAUAI, HI  96766 | OPTION AGREEMENT<br>EXECUTION DATE: 12/1/1995 | $0.00 |
| CLINTON NATIONAL BANK<br>P.O. BOX 1510<br>C/O SMITH GILMORE<br>CLINTON, IA  52733<br><br>KIMBERLY REALTY<br>1610 FIFTH AVENUE<br>C/O JAMES R . KEEVAN<br>MOLINE, IL  61265 | CHRYSLER REALTY COMPANY LLC | 625 W. KIMBERLY ROAD<br>DAVENPORT, IA  52806-5715 | OPTION AGREEMENT<br>EXECUTION DATE: 3/18/1999 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHARLIE M. ZOOK<br>2101 E SIXTH ST<br>P.O BOX 3226<br>SIOUX CITY, IA  51102<br><br>THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA<br>601 PIERCE STREET<br>P.O BOX 147<br>SIOUX CITY, IA  51102 | CHRYSLER REALTY COMPANY LLC | 2101 E SIXTH ST<br>SIOUX CITY, IA  51102 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1994 | $0.00 |
| MICKEY FAMILY. LLC<br>13815 SUNSET DRIVE<br>ATTN ROBERT A. MICKEY<br>FOUNTAIN HILLS, AZ  85268<br><br>MICKEY FAMILY. LLC<br>1919 DODGE ROAD<br>CEDAR RAPIDS, IA  52402 | CHRYSLER REALTY COMPANY LLC | 1919 DODGE ROAD<br>CEDAR RAPIDS, IA  52402 | OPTION AGREEMENT<br>EXECUTION DATE: 4/8/1998 | $0.00 |
| STANDARD BANK & TRUST CO.<br>7800 W. 95 TH STREET<br>ATTN: CHRISTOPHER TEREID<br>HICKORY HILLS, IL  60457<br><br>THE 1996 EDWARD J. BURKE FAMILY LIMITED PARTNERSHIP<br>1565 W. OGDEN AVENUE<br>NAPERVILLE, IL  60540 | CHRYSLER REALTY COMPANY LLC | 1565 W. OGDEN AVENUE<br>NAPERVILLE, IL  60540 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/2003 | $0.00 |
| EAGLE BANK AND TRUST COMPANY OF MISSOURI<br>P.O. BOX 12<br>ATTN: MARK H. MURRAY<br>FESTUS, MO  63028<br><br>LORD PROPERTIES LLC<br>500 ADMIRAL WEINEL BOULEVARD<br>ATTN: BRIAN LORD<br>COLUMBIA, IL  62236 | CHRYSLER REALTY COMPANY LLC | 500 ADMIRAL WEINEL BOULEVARD<br>COLUMBIA, IL  62236 | OPTION AGREEMENT<br>EXECUTION DATE: 3/25/2003 | $0.00 |
| DENNIS AND THERESE GUEST<br>20937  S. WESTERN AVENUE<br>ATTN: DENNIS AND THERESE GUEST<br>CHICAGO HEIGHTS, IL  60411 | CHRYSLER REALTY COMPANY LLC | 4550 W. LINCOLN HIGHWAY<br>MATTESON, IL  60443 | OPTION (TO LEASE)<br>EXECUTION DATE: 1/28/2000 | $0.00 |
| FIRST MIDWEST TRUST COMPANY AS TRUSTEE<br>121 NORTH CHICAGO ST.<br>JOLIET, IL  60432 | CHRYSLER REALTY COMPANY LLC | 1 S.W. FRONTAGE ROAD<br>SHOREWOOD, IL  60404 | AMENDMENT NO. 1 TO OPTION<br>EXECUTION DATE: 5/30/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIRST MIDWEST TRUST COMPANY AS TRUSTEE<br>121 NORTH CHICAGO ST.<br>JOLIET, IL 60432 | CHRYSLER REALTY COMPANY LLC | 1 S.W. FRONTAGE ROAD<br>SHOREWOOD, IL 60404 | OPTION AGREEMENT<br>EXECUTION DATE: 10/13/2000 | $0.00 |
| SAM AND ANNA LEMAN TRUST #1 AND SAM LEMAN INC.<br>1602 COMMERCE PARKWAY<br>BLOOMINGTON, IL 61704 | CHRYSLER REALTY COMPANY LLC | 1602 COMMERCE PARKWAY<br>BLOOMINGTON, IL 61704 | OPTION FOR ASSIGNMENT OF LEASES<br>EXECUTION DATE: 9/2/2005 | $0.00 |
| LYNCH PROPERTIES, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>P. O BOX 301144<br>CHICAGO, IL 60630<br><br>UPTOWN MOTORS<br>5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 60641 | CHRYSLER REALTY COMPANY LLC | 5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 61800 | OPTION FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 2/28/2008 | $0.00 |
| LYNCH PROPERTIES LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>P. O BOX 301144<br>CHICAGO, IL 60630<br><br>UPTOWN MOTORS<br>5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 60641 | CHRYSLER REALTY COMPANY LLC | 5133, 5200, 5201 W. IRVING ROAD<br>CHICAGO, IL 61800 | MEMORANDUM OF OPTION<br>EXECUTION DATE: 2/28/2008 | $0.00 |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHICAGO AS TRUSTEE<br>33 NORTH LASALLE STREET<br>CHICAGO, IL 60602<br><br>COMMUNITY BANK<br>357 ROOSEVELT ROAD<br>GLEN ELLYN, IL 60137 | CHRYSLER REALTY COMPANY LLC | 1400 E. ROOSEVELT ROAD<br>WHEATON, IL 60187 | OPTION AGREEMENT<br>EXECUTION DATE: 3/23/1998 | $0.00 |
| BOULEVARD BANK NATIONAL ASSN. AND TORCO CHRYSLER-PLYMOUTH INC.<br>402 NORTH MICHIGAN AVENUE<br>ATTN: ANTHONY M. TORTORIELLO<br>CHICAGO, IL 60611 | CHRYSLER REALTY COMPANY LLC | 800 E. ROOSEVELT ROAD<br>WHEATON, IL 60187 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/1986 | $0.00 |
| DEVON BANK, AN ILLINOIS-CHARTERED INSTITUTION<br>ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON<br>6445 N. WESTERN AVENUE<br>CHICAGO, IL 60645 | CHRYSLER REALTY COMPANY LLC | 5950 N. WESTERN AVENUE<br>CHICAGO, IL 60659 | GRANT OF RIGHTOF FIRST REFUSAL<br>EXECUTION DATE: 5/16/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| AMERICAN NATIONAL BANK & TRUST CO. OF CHCAGO AS TRRUSTEE ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 33 N. LASALLE STREET CHICAGO, IL 60690 | CHRYSLER REALTY COMPANY LLC | 5950 N. WESTERN AVENUE CHICAGO, IL 60659 | OPTION AGREEMENT EXECUTION DATE: 7/27/1990 | $0.00 |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHCAGO AS TRRUSTEE ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 5850 N. WESTERN AVENUE CHICAGO, IL 60659 | | | | |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHCAGO AS TRRUSTEE ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 5950 N. WESTERN AVENUE CHICAGO, IL 60659 | | | | |
| DEVON BANK, AN ILLINOIS-CHARTERED INSTITUTION ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 6445 N. WESTERN AVENUE CHICAGO, IL 60645 | | | | |
| STEPHEN R. NAPLETON/CAROL C. NAPLETON ATTN: STEPHEN R. NAPLETON/CAROL C. NAPLETON 6116 NORTH WESTERN AVENUE CHICAGO, IL 60659 | | | | |
| BANK ONE ROCKFORD N.A. AS TRUSTEE 401 EAST STATE ST. ROCKFORD, IL 61101 | CHRYSLER REALTY COMPANY LLC | 5711 E. STATE STREET ROCKFORD, IL 61108 | AMENDMENT TO OPTION AGREEMENT EXECUTION DATE: 6/5/1997 | $0.00 |
| BANK ONE ROCKFORD N.A. AS TRUSTEE 401 EAST STATE ST. ROCKFORD, IL 61104-1027 | CHRYSLER REALTY COMPANY LLC | 5711 E. STATE STREET ROCKFORD, IL 61108 | OPTION AGREEMENT EXECUTION DATE: 8/1/1995 | $0.00 |
| FIRST OF AMERICA BANK-ILLINOIS N.A. 120 WEST STATE STREET ROCKFORD, IL 61101 | | | | |
| AMERICAN NATIONAL BANK & TRUST CO. OF CHICAGO AS TRUSTEE 27777 FRANKLIN ROAD SOUTHFIELD, MI 48034 | CHRYSLER REALTY COMPANY LLC | 7340 S. WESTERN AVENUE CHICAGO, IL 60636 | OPTION AGREEMENT EXECUTION DATE: 9/15/1998 | $0.00 |
| THE ROESCH FAMILY PARTNERSHIP 303 W. GRAND AVE. ATTN: LENACE A. RAESH BENSENVILLE, IL 60106 | CHRYSLER REALTY COMPANY LLC | 200 W. GRAND AVENUE ELMHURST, IL 60126 | OPTION AGREEMENT EXECUTION DATE: 10/2/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| WABASH PROPERTIES LLC<br>411 HAMILTON BLVD<br>SUITE 2002<br>PEORIA, IL 61602 | CHRYSLER REALTY<br>COMPANY LLC | 3801 W. WABASH<br>SPRINGFIELD, IL 62711 | OPTION AGREEMENT<br>EXECUTION DATE: 6/24/2003 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>27777 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034<br><br>DANIEL P. FEENY AS TRUSTEE<br>1010 E. CHICAGO STREET<br>ATTN: DANIEL P. FEENY<br>ELGIN, IL 60120 | CHRYSLER REALTY<br>COMPANY LLC | 1010 E. CHICAGO STREET<br>ELGIN, IL 60120 | OPTION AGREEMENT<br>EXECUTION DATE: 7/22/1997 | $0.00 |
| BILL ESTES REALTY, LLC<br>4105 W 96TH STREET<br>INDIANAPOLIS, IN 46268<br><br>BILL ESTES REALTY, LLC<br>C/O R.J. MCCONNELL, ESQ. - BOSE<br>MCKINNEY & EVANS LLP<br>135 NORTH PENNSYLVANIA STREET, SUITE<br>2700<br>INDIANAPOLIS, IN 46204<br><br>UAG INDIANAPOLIS, LLC<br>C/O UNITED AUTO GROUP, INC. - ATTN:<br>GENERAL COUNSEL<br>13400 OUTER DRIVE WEST, SUITE 36-B<br>DETROIT, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 4505 W. 96TH STREET<br>INDIANAPOLIS, IN 46268 | LEASE AMENDMENT (WITH CONSENT OF<br>LEASE OPTIONEE)<br>EXECUTION DATE: 12/11/2001 | $0.00 |
| DMI REALTY LLC<br>ATTN WILLIAM E ESTES<br>4105 W. 96TH STREET<br>INDIANAPOLIS, IN 46268 | CHRYSLER REALTY<br>COMPANY LLC | 4505 W. 96TH STREET<br>INDIANAPOLIS, IN 46268 | OPTION AGREEMENT<br>EXECUTION DATE: 5/19/2000 | $0.00 |
| CARSON REALTY LLC<br>C/O BERT T. CARSON III<br>120 WEST TILDEN<br>BROWNSBURG, IN 46112<br><br>KRAFT REALTY LLC<br>ATTN THOMAS KRAFT<br>2695 E. MAIN STREET<br>PLAINFIELD, IN 46168<br><br>WESTGATE CHRYSLER-PLYMOUTH-JEEP-<br>DODGE, INC.<br>ATTN PRESIDENT<br>2695 E. MAIN STREET<br>PLAINFIELD, IN 46168 | CHRYSLER REALTY<br>COMPANY LLC | 2695 E. MAIN STREET<br>PLAINFIELD, IN 46168 | OPTION AGREEMENT (FOR ASSIGNMENT OF<br>LEASE)<br>EXECUTION DATE: 6/26/2001 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| O'BRIEN HOLDINGS<br>ATTN THOMAS F. O'BRIEN<br>5625 SUNSET LANE<br>INDIANAPOLIS, IN 46228 | CHRYSLER REALTY<br>COMPANY LLC | 4630 E. 96TH STREET<br>INDIANAPOLIS, IN 46240 | RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 9/10/2002 | $0.00 |
| BAR REAL ESTATE, LLC<br>ATTN BRET A. RAISOR<br>1985 W. STATE ROAD 28<br>FRANKFORT, IN 46041<br><br>FRACK, LLC<br>PO BOX 4427<br>LAFAYETTE, IN 47503 | CHRYSLER REALTY<br>COMPANY LLC | 1000 W. WALNUT STREET<br>FRANKFORT, IN 46041 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 4/15/2005 | $0.00 |
| YORK BROTHERS REALTY<br>ATTN NICKOLAS C YORK, PRESIDENT<br>1501 IINDIANAPOLIS ROAD<br>GREENCASTLE, IN 46135 | CHRYSLER REALTY<br>COMPANY LLC | 1765 S. STATE ROAD 231<br>CRAWFORDSVILLE, IN 47933 | OPTION AGREEMENT<br>EXECUTION DATE: 9/1/2005 | $0.00 |
| KAHLO III LLC<br>ATTN PETER B. KAHLO, VP<br>288 CONVENTRY WAY<br>NOBLESVILLE, IN 46060 | CHRYSLER REALTY<br>COMPANY LLC | 9900 PLEASANT STREET<br>NOBLESVILLE, IN 46060 | OPTION AGREEMENT<br>EXECUTION DATE: 3/29/2006 | $0.00 |
| BOWMAN HOLDINGS LLC<br>ATTN BRYAN BOWMAN<br>1608 WINSDOR COURT<br>SEYMOUR, IN 47274<br><br>BOWMAN HOLDINGS LLC<br>ATTN BRYAN BOWMAN<br>1873 E. TIPLON STREET<br>SEYMOUR, IN 47274 | CHRYSLER REALTY<br>COMPANY LLC | 2795 N STATE HWY 7<br>NORTH VERNON, IN 47265 | OPTION AGREEMENT<br>EXECUTION DATE: 4/19/2007 | $0.00 |
| C J 9610 LLC<br>9825 INDIANAPOLIS BLVD.<br>HIGHLAND, IN 46322 | CHRYSLER REALTY<br>COMPANY LLC | 9600 INDIANAPOLIS BOULEVARD<br>HIGHLAND, IN 46322 | OPTION AGREEMENT<br>EXECUTION DATE: 11/2/2006 | $0.00 |
| C J 9610 LLC<br>9825 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322 | CHRYSLER REALTY<br>COMPANY LLC | 9610 INDIANAPOLIS BOULEVARD<br>HIGHLAND, IN 46322 | OPTION AGREEMENT<br>EXECUTION DATE: 11/2/2006 | $0.00 |
| RAISOR DEVELOPMENT GROUP LLC<br>ATTN MICHAEL V RAISOR<br>2051 SAGAMORE PARKWAY, PO BOX 5028<br>LAFAYETTE, IN 47903 | CHRYSLER REALTY<br>COMPANY LLC | 1985 W. STATE ROAD 28<br>FRANKFORT, IN 46041 | OPTION AGREEMENT<br>EXECUTION DATE: 11/16/2006 | $0.00 |
| H. AND M. DEVELOPMENT<br>ATTN PRESIDENT<br>173 S. COUNTY ROAD 525 E.<br>AVON, IN 46123 | CHRYSLER REALTY<br>COMPANY LLC | 173 S. COUNTY ROAD 525 E.<br>AVON, IN 46123 | OPTION AGREEMENT<br>EXECUTION DATE: 2/7/2008 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DOUGLAS G. AND CHRISTINE E. MCKIBBEN<br>100 WEST U.S. 30 BYPASS<br>FORT WAYNE, IN 46805 | CHRYSLER REALTY COMPANY LLC | 100 W. COLISEUM BOULEVARD<br>FORT WAYNE, IN 46805 | AMENDMENT TO NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 9/20/2005 | $0.00 |
| DOUGLAS G. AND CHRISTINE E. MCKIBBEN<br>100 WEST U.S. 30 BYPASS<br>FORT WAYNE, IN 46805 | CHRYSLER REALTY COMPANY LLC | 100 W. COLISEUM BOULEVARD<br>FORT WAYNE, IN 46805 | OPTION AGREEMENT<br>EXECUTION DATE: 3/20/1986 | $0.00 |
| ST. JOSEPH BANK & TRUST CO.<br>202 SOUTH MICHIGAN<br>SOUTH BEND, IN 46601<br><br>STYLIADES TRUST NO. 1<br>9604 INDIANAPOLIS BLVD<br>HIGHLAND, IN 46322 | CHRYSLER REALTY COMPANY LLC | 9600 INDIANAPOLIS BOULEVARD<br>HIGHLAND, IN 46322 | OPTION AGREEMENT<br>EXECUTION DATE: 11/8/1985 | $0.00 |
| JOSEPH L. MARTIN DBA J&J RENTAL COMPANY<br>2705 NORTH MICHIGAN AVENUE<br>PLYMOUTH, IN 46563-7813 | CHRYSLER REALTY COMPANY LLC | 2705 NORTH MICHIGAN AVENUE<br>PLYMOUTH, IN | OPTION FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 12/11/1991 | $0.00 |
| ANTHONY PEMBERTON AND MICHAEL H. TOM D/B/A ANTHONY PEMBERTON AND MICHAEL H. TOM PARTERNSHIP<br>4120 DIXIE BEE ROAD<br>TERRE HAUTE, IN 47802 | CHRYSLER REALTY COMPANY LLC | 4120 DIXIE BEE ROAD<br>TERRE HAUTE, IN 47802 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1992 | $0.00 |
| BURGER-CALDWELL REAL ESTATE ENTERPRISES<br>2600 SOUTH THIRD STREET<br>TERRE HAUTE, IN 47802<br><br>TERRE HAUTE FIRST NATIONAL BANK<br>ONE FIRST FINANCIAL PLAZA<br>TERRE HAUTE, IN 47807 | CHRYSLER REALTY COMPANY LLC | 2600 S. THIRD STREET<br>TERRE HAUTE, IN 47802 | OPTION AGREEMENT<br>EXECUTION DATE: 3/20/1997 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>T & MC LLC<br>ATTN THOMAS J CATTERSON<br>500 N. SHADELAND AVENUE<br>INDIANAPOLIS, IN 46219 | CHRYSLER REALTY COMPANY LLC | 500 N. SHADELAND AVENUE<br>INDIANAPOLIS, IN 46219 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/1998 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| RICHARD E. METZGER AND CHARLES RAYMOND SANCHCELLI JR., ANNE FRANCES SCHOEN, AND MARY KATHLEEN SHANAHAN AS CO-TRUSTEES. PO BOX 4572 LAFAYETTE, IN 47905<br><br>TWIN CITY DODGE INC. D/B/A TWIN CITY DODGE CHRYSLER PLYMOUTH 650 SAGAMORE PARKWAY SOUTH LAFAYETTE, IN 47905 | CHRYSLER REALTY COMPANY LLC | 650 SAGAMORE PARKWAY SOUTH LAFAYETTE, IN 47905 | OPTION (FOR ASSIGNMENT OF LEASE) EXECUTION DATE: 1/6/2005 | $0.00 |
| LANDERS MCLARTY OLATHE KS,LLC 15500 W.17TH STREET OLATHE, KS 66062<br><br>W-O ENTERPRISES 2535 SW SAMPSON RD LEES SUMMIT, MO 64082 | CHRYSLER REALTY COMPANY LLC | 15500 W.17TH STREET OLATHE, KS 66062 | OPTION AGREEMENT EXECUTION DATE: 12/12/2005 | $0.00 |
| ED SCHRAM AND ANN SCHRAM TRUST (SCHRAM CHRYSLER JEEP – TENANT) 3100 ANDERSON ROAD MANHATTAN, KS 66503 | CHRYSLER REALTY COMPANY LLC | 3100 ANDERSON ROAD MANHATTAN, KS 66503 | OPTION AGREEMENT EXECUTION DATE: 5/23/2006 | $0.00 |
| FRANK AND EVANGELINE THOMPSON 12852 SAGAMORE ROAD LEAWOOD, KS 66207<br><br>OVERLAND PARK STATE BANK & TRUST COMPANY 719 W. 80TH OVERLAND PARK, KS 66204 | CHRYSLER REALTY COMPANY LLC | 8775 METCALF OVERLAND PARK, KS 66212 | OPTION AGREEMENT EXECUTION DATE: 6/29/1988 | $0.00 |
| MANN LAND LLC 806 ALEXA DRIVE MT. STERLING, KY 40353 | CHRYSLER REALTY COMPANY LLC | 1815 IRVINE ROAD RICHMOND, KY 40475 | AMENDMENT TO OPTION TO LEASE EXECUTION DATE: 11/7/2007 | $0.00 |
| MANN LAND LLC 806 ALEXA DRIVE MT. STERLING, KY 40353 | CHRYSLER REALTY COMPANY LLC | 1815 IRVINE ROAD RICHMOND, KY 40475 | OPTION AGREEMENT EXECUTION DATE: 10/31/2003 | $0.00 |
| ELLISIE REALTY CORP. 1560 NEW CIRCLE ROAD, N.E. LEXINGTON, KY 40505<br><br>FIRST SECURITY NATIONAL BANK AND TRUST COMPANY ONE FIRST SECURITY PLAZA LEXINGTON, KY 40507 | CHRYSLER REALTY COMPANY LLC | 1560 NEW CIRCLE ROAD, N.E. LEXINGTON, KY 40505 | AMENDMENT NO. 1 TO OPTION AGREEMENT. EXECUTION DATE: 12/12/2001 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CENTRAL BANK AND TRUST COMPANY<br>300 WEST VINE STREET<br>LEXINGTON, KY 40590<br><br>ELLISIE REALTY CORP.<br>1560 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505 | CHRYSLER REALTY<br>COMPANY LLC | 1540 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505 | OPTION AGREEMENT<br>EXECUTION DATE: 2/18/1988 | $0.00 |
| ELLISIE REALTY CORP.<br>1560 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505<br><br>FIRST SECURITY NATIONAL BANK AND<br>TRUST COMPANY<br>ONE FIRST SECURITY PLAZA<br>LEXINGTON, KY 40507 | CHRYSLER REALTY<br>COMPANY LLC | 1560 NEW CIRCLE ROAD, N.E.<br>LEXINGTON, KY 40505 | OPTION AGREEMENT<br>EXECUTION DATE: 5/18/1989 | $0.00 |
| ANDREW REAL ESTATE INVESTMENTS LLC<br>1700 SOUTHEAST EVANGELINE HIGHWAY<br>ATTN MANAGING MEMBER<br>LAFAYETTE, LA 70505<br><br>CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 1700 SOUTHEAST EVANGELINE<br>HIGHWAY<br>LAFAYETTE, LA 70505 | OPTION AGREEMENT<br>EXECUTION DATE: 7/30/1998 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY<br>COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/16/2001 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY<br>COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/16/2001 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY<br>COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | OPTION AGREEMENT<br>EXECUTION DATE: 11/20/2000 | $0.00 |
| PINNACLE REALTY OF LOUISIANA LLC<br>13150 I-10 SERVICE ROAD<br>ATTN TROY J DUHON<br>NEW ORLEANS, LA 70128 | CHRYSLER REALTY<br>COMPANY LLC | 13150 I-10 SERVICE ROAD<br>NEW ORLEANS, LA 70128 | OPTION AGREEMENT<br>EXECUTION DATE: 11/20/2000 | $0.00 |
| BRANDT PROPERTIES OF LOUISIANA LLC<br>3017 12ST<br>METAIRIE, LA 70002 | CHRYSLER REALTY<br>COMPANY LLC | 1660 WESTBANK EXPRESSWAY<br>HARVEY, LA 70058 | EXECUTION DATE: 10/18/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BOB POST CHRYSLER OF SHREVEPORT INC. D.B.A HERBERT'S TOWN & COUNTRY DODGE CHRYSLER JEEP 1155 EAST BERT KOUNS ATTN MARSHAL H. HERBERT SHREVEPORT, LA 71105 | CHRYSLER REALTY COMPANY LLC | 1155 EAST BERT KOUNS SHREVEPORT, LA 71105 | OPTION AGREEMENT EXECUTION DATE: 3/2/2007 | $0.00 |
| SHREVEPORT DODGE LLC 2701 BENTON RD ATTN PRESIDENT BOSSIER CITY, LA 71111 | CHRYSLER REALTY COMPANY LLC | 2701 BENTON RD BOSSIER CITY, LA 71111 | OPTION AGREEMENT EXECUTION DATE: 3/1/2007 | $0.00 |
| BERGERON FAMILY PROPERTIES, LLC 3525 VETERANS BLVD. ATTN DJ BERGERON III METAIRIE, LA 70002 | CHRYSLER REALTY COMPANY LLC | 3525 VETERANS BLVD. METAIRIE, LA 70002 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 12/2/2008 | $0.00 |
| 83 WORTHEN ST. INC. ATTN: ALDO BERTERA 499 RIVERDALE STREET WEST SPRINGFIELD, MA 01089 WESTFIELD BANK ATTN: VICE PRESIDENT 141 ELM STREET WESTFIELD, MA 01085 | CHRYSLER REALTY COMPANY LLC | 484 BOSTON ROAD SPRINGFIELD, MA 01109 | OPTION AGREEMENT EXECUTION DATE: 11/30/2000 | $0.00 |
| 83 WORTHEN ST. INC. 484 BOSTON ROAD SPRINGFIELD, MA 01109 | CHRYSLER REALTY COMPANY LLC | 484 BOSTON ROAD SPRINGFIELD, MA 01109 | OPTION AGREEMENT EXECUTION DATE: 11/30/2000 | $0.00 |
| BERTERA DODGE CHRYSLER JEEP INC. ATTN: ALDO M. BERTA, PRESIDENT 167 SPRINGFIELD ROAD WESTFIELD, MA 01085 ROBERT L. BERTERA 167 SPRINGFIELD ROAD WESTFIELD, MA 01085 | CHRYSLER REALTY COMPANY LLC | 167 SPRINGFIELD ROAD WESTFIELD, MA 01085 | OPTION (FOR ASSIGNMENT OF LEASE) EXECUTION DATE: 5/31/2005 | $0.00 |
| EMPIRE MANAGEMENT CORP. ATTN: LAWRENCE M. GORDON, PRESIDENT 171 GREAT RD ACTON, MA 01720 | CHRYSLER REALTY COMPANY LLC | 66 GALEN STREET WATERTOWN, MA 02472 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 5/27/2005 | $0.00 |
| BRIGHAM-GILL MOTORCARS INC. 817 WORCESTER STREET NATICK, MA 01760 GILL REALTY ASSOCIATES LP 817 WORCESTER STREET NATICK, MA 01760 | CHRYSLER REALTY COMPANY LLC | 817 WORCESTER STREET NATICK, MA 01760 | GRANT OF RIGHT OF FIRST REFUSAL EXECUTION DATE: 10/23/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ESSEX BANK<br>ONE ESSEX CENTER DRIVE<br>PEABODY, MA 01960<br><br>MICHAEL J. AND BARBARA J. ZIELINSKI<br>107 ANDOVER STREET<br>DANVERS, MA 01923 | CHRYSLER REALTY<br>COMPANY LLC | 107 ANDOVER STREET<br>DANVERS, MA 01923 | OPTION AGREEMENT<br>EXECUTION DATE: 12/30/1986 | $0.00 |
| PETER M. GRAVA AS TRUSTEE OF GRAVA<br>REALTY TRUST<br>357 MYSTIC AVENUE<br>MEDFORD, MA 02155<br><br>SOMERSET SAVINGS BANK<br>ATTN: VICE PRESIDENT<br>PO BOX 40<br>SOMERVILLE, MA 02143<br><br>VICTORY DODGE, INC.<br>104 MYSTIC AVENUE<br>MEDFORD, MA 02155<br><br>VIPER HOLDING CORPORATION<br>135 COMMONWEALTH AVENUE<br>CONCORD, MA 01742 | CHRYSLER REALTY<br>COMPANY LLC | 29 MYSTIC AVENUE<br>MEDFORD, MA 02155 | OPTION AGREEMENT<br>EXECUTION DATE: 12/30/1986 | $0.00 |
| J. DILLARD REALTY, LLC<br>22231 THREE NOTCH ROAD<br>LEXINGTON PARK, MD 20653 | CHRYSLER REALTY<br>COMPANY LLC | 22231 THREE NOTCH ROAD<br>LEXINGTON PARK, MD 20653 | OPTION AGREEMENT<br>EXECUTION DATE: 11/13/2007 | $0.00 |
| CHETWOOD FARM LIMITED PARTNERSHIP<br>12701 FAIR LAKES CIRCLE<br>FAIRFAX, VA 22033 | CHRYSLER REALTY<br>COMPANY LLC | 5300 CRAIN HIGHWAY<br>UPPER MARLBORO, MD 20772 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2007 | $0.00 |
| ZOURDOS FAMILY, LLC<br>14401 SWEITZER LANE<br>ATTN: DENNIS L. STOUGH, SR V.P.<br>LAUREL, MD 20707<br><br>ZOURDOS FAMILY, LLC<br>9209 COPEHAVER DRIVE<br>POTOMAC, MD 20854 | CHRYSLER REALTY<br>COMPANY LLC | 755 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852-1136 | OPTION AGREEMENT<br>EXECUTION DATE: 12/17/2004 | $0.00 |
| HOWARD D. WHITE, SR.<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030<br><br>KENNETH R. WHITE<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030<br><br>TIMONIUM LLC<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | AMENDMENT NO. 2 TO OPTION AGREEMENT<br>EXECUTION DATE: 8/21/1985 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| TIMONIUM LLC<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | GUARANTY<br>EXECUTION DATE: 8/21/1985 | $0.00 |
| SUBURBAN BANK<br>6610 ROCKLEDGE DRIVE<br>BETHEADA, MD 20817<br><br>TIMONION CHRYSLER PLYMOUTH INC.<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | OPTION AGREEMENT<br>EXECUTION DATE: 8/21/1985 | $0.00 |
| LOUIS N. PHIPPS INC.<br>1799 WEST STREET<br>ANNAPOLIS, MD 21401 | CHRYSLER REALTY<br>COMPANY LLC | 1799 WEST STREET<br>ANNAPOLIS, MD 21401 | LEASE AGREEMENT<br>EXECUTION DATE: 3/2/1990 | $0.00 |
| LOUIS N. PHIPPS INC.<br>1799 WEST STREET<br>ANNAPOLIS, MD 21401 | CHRYSLER REALTY<br>COMPANY LLC | 1799 WEST STREET<br>ANNAPOLIS, MD 21401 | OPTION AGREEMENT<br>EXECUTION DATE: 3/2/1990 | $0.00 |
| DANIEL P. AND BETTY COREY<br>10300 YORK ROAD<br>COCKEYSVILLE, MD 21030 | CHRYSLER REALTY<br>COMPANY LLC | 10310 YORK ROAD<br>COCKEYSVILLE, MD 21030 | OPTION AGREEMENT<br>EXECUTION DATE: 10/23/1988 | $0.00 |
| KEY BANK OF EASTERN MAINE<br>77 EXCHANGE ST.<br>BANGOR, ME 04401<br><br>PHILLIP M. MCFARLAND<br>377 HOGAN ROAD<br>BANGOR, ME 04401 | CHRYSLER REALTY<br>COMPANY LLC | 377 HOGAN ROAD<br>BANGOR, ME 04401 | OPTION AGREEMENT<br>EXECUTION DATE: 7/7/1988 | $0.00 |
| KENNETH G. MEADE AS TRUSTEE OF THE<br>KENNETH G. MEADE TRUST DATED<br>10/23/1970 AS AMENDED<br>LOTS 36 AND 37, EXCEPT MACK AVENUE;<br>RIVARD PARK SUBDIVISION<br>DETROIT, MI | CHRYSLER REALTY<br>COMPANY LLC | LOTS 36 AND 37, EXCEPT MACK<br>AVENUE; RIVARD PARK SUBDIVISION | EXECUTION DATE: 6/24/1983 | $0.00 |
| TEL-SQUARE REALTY LLC; GOLLING CJD<br>1000 CHRYSLER DRIVE, WEST T4000, CIMS<br>484-04-25<br>AUBURN HILLS, MI 48326-2766<br><br>TEL-SQUARE REALTY LLC; GOLLING CJD<br>2405 S. TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER REALTY<br>COMPANY LLC | 2405 S. TELEGRAPH RD.<br>BLOOMFIELD HILLS, MI 48302 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/2005 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER SERVICES LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER<br>27777 INKSTER RD<br>SOUTHFIELD, MI 48357<br><br>ROSE JEEP-EAGLE INC.<br>2565 HIGHLAND<br>HIGHLAND, MI 48357<br><br>SZOTT C.J PROPERTIES, LLC<br>ATTN PRESIDENT<br>2565 HIGHLAND<br>HIGHLAND, MI 48357 | CHRYSLER REALTY COMPANY LLC | 2565 HIGHLAND<br>HIGHLAND, MI 48357 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 6/28/1994 | $0.00 |
| JPM PROPERTIES LLC<br>ATTN: JOHN P. MCCARTHY<br>8700 DIXIE HIGHWAY<br>CLARKSTON, MI 48348<br><br>OLD KENT BANK<br>ATTN GABE NAKHLOVE, VP<br>67855 VAN DYKE<br>ROMEO, MI 48095 | CHRYSLER REALTY COMPANY LLC | 8700 DIXIE HIGHWAY<br>CLARKSTON, MI 48348 | OPTION AGREEMENT<br>EXECUTION DATE: 2/28/2000 | $0.00 |
| CHRYSLER FINANCIAL COMPANY LLC<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>T. MACS LLC<br>23940 ALLEN ROAD<br>WOODHAVEN, MI 48183 | CHRYSLER REALTY COMPANY LLC | 23940 ALLEN ROAD<br>WOODHAVEN, MI 48183 | OPTION AGREEMENT<br>EXECUTION DATE: 5/25/2001 | $0.00 |
| 3DM CORP.<br>3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362<br><br>3DM CORP.<br>ATTN DONALD MILOSCH<br>677 S. LAPEER ROAR<br>LAKE ORION, MI 48362 | CHRYSLER REALTY COMPANY LLC | 3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362 | OPTION AGREEMENT<br>EXECUTION DATE: 2/10/2009 | $0.00 |
| 3DM CORP.<br>3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362<br><br>3DM CORP.<br>ATTN DONALD MILOSCH<br>677 S. LAPEER ROAR<br>LAKE ORION, MI 48362 | CHRYSLER REALTY COMPANY LLC | 3800 S. LAPEER ROAD<br>LAKE ORION, MI 48362 | OPTION AGREEMENT<br>EXECUTION DATE: 2/10/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CITIZENS BANK<br>101 NORTH WASHINGTON AVENUE<br>SAGINAW, MI  48326-2766<br><br>RJF EASTMAN LLC<br>ATTN ROBERT J. FEENY<br>7400 N. EASTMAN AVENUE<br>MIDLAND, MI  48326-2766 | CHRYSLER REALTY<br>COMPANY LLC | 7400 N. EASTMAN AVENUE<br>MIDLAND, MI  48326-2766 | OPTION AGREEMENT<br>EXECUTION DATE: 12/20/2001 | $0.00 |
| MATTAWAN INVESTORS, LLC<br>244 NOTRH ROSE STREET<br>KALAMAZOO, MI  49007<br><br>PAW PAW MOTORS, LLC, DBA PAW PAW<br>CHRYSLER PLYMOUTH DODGE & JEEP<br>161 AMPEY ROAD<br>PAW PAW, MI  49079 | CHRYSLER REALTY<br>COMPANY LLC | 201 COMMERCIAL AVENUE<br>PAW PAW, MI  49079 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 4/18/2000 | $0.00 |
| KRANE PROPERTIES<br>ATTN: MITCHELL D. KRANE<br>2111 HENDRIE<br>METAMORA, MI  48455 | CHRYSLER REALTY<br>COMPANY LLC | 1515 S. LAPEER ROAD<br>LAPEER, MI  48446 | OPTION AGREEMENT<br>EXECUTION DATE: 11/18/2002 | $0.00 |
| DON'S AUTO CLINIC INC.<br>ATTN PHILIP R. WINKLE, PRESIDENT<br>1110 N. MITCHELL<br>CADILLAC, MI  49601 | CHRYSLER REALTY<br>COMPANY LLC | 1110 N. MITCHELL<br>CADILLAC, MI  49601 | OPTION AGREEMENT<br>EXECUTION DATE: 10/14/2003 | $0.00 |
| ALLEN MANAGEMENT LLC<br>ATTN WAYNE D. ALLEN, PRESIDENT<br>15123 NORTH ROAD<br>FENTON, MI  48430<br><br>FENTON CHRYSLER JEEP DODGE INC.<br>ATTN WAYNE D. ALLEN, PRESIDENT<br>15123 NORTH ROAD<br>FENTON, MI  48430 | CHRYSLER REALTY<br>COMPANY LLC | 15123 NORTH ROAD<br>FENTON, MI  48430 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 5/16/2003 | $0.00 |
| AJD MANAGEMENT-HAMTRAMCK<br>ATTN MARK J SNETHKAMP, SR.<br>16400 WOODWARD AVENUE<br>HIGHLAND PARK, MI  48203 | CHRYSLER REALTY<br>COMPANY LLC | 16430 WOODWARD AVENUE<br>HIGHLAND PARK, MI  48203 | OPTION AGREEMENT<br>EXECUTION DATE: 10/1/2003 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHARLES RILEY PROPERTIES, L.L.C.<br>ATTN CHARLES RILEY<br>21560 HALL ROAD<br>CLINTON TOWNSHIP, MI  48038<br><br>CHARLES RILEY PROPERTIES, L.L.C.<br>C/O RICHARD URBIS<br>410 W. UNIVERSITY DR.<br>ROCHESTER, MI  48307<br><br>DAIMLERCHRYSLER FINANCIAL SERVICES<br>AMERICAS LLC<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI  48335-5326 | CHRYSLER REALTY<br>COMPANY LLC | 21570 HALL ROAD<br>CLINTON TOWNSHIP, MI  48038 | OPTION AGREEMENT<br>EXECUTION DATE: 2/28/2008 | $0.00 |
| DICK HUVAERE LAND INC.<br>67567 S. MAIN STREET<br>PO BOX 342<br>RICHMOND, MI  48062 | CHRYSLER REALTY<br>COMPANY LLC | 67567 S. MAIN STREET<br>RICHMOND, MI  48062 | OPTION AGREEMENT<br>EXECUTION DATE: 4/5/2005 | $0.00 |
| AJZ-GRANDVILLE LLC<br>ATTN: AARON J. ZEIGLER<br>4201 STADIUM DRIVE<br>KALAMAZOO, MI  49008 | CHRYSLER REALTY<br>COMPANY LLC | 3284 CHICAGO DRIVE<br>HUDSONVILLE, MI  49426 | OPTION AGREEMENT<br>EXECUTION DATE: 11/23/2004 | $0.00 |
| TUNNEY REAL ESTATE<br>ATTN GARY D. MARL, PRESIDENT<br>900 W. MICHIGAN AVENUE<br>SALINE, MI  48176 | CHRYSLER REALTY<br>COMPANY LLC | 900 W. MICHIGAN AVENUE<br>SALINE, MI  48176 | OPTION AGREEMENT<br>EXECUTION DATE: 10/21/2005 | $0.00 |
| LANSING LAND LLC<br>ATTN PRESIDENT<br>5000 E. GRAND RIVER<br>LANSING, MI  48843 | CHRYSLER REALTY<br>COMPANY LLC | 6525 W. SAGINAW HIGHWAY<br>LANSING, MI  48917 | OPTION AGREEMENT<br>EXECUTION DATE: 2/13/2008 | $0.00 |
| JOHN C. FLIKKEMA<br>1354 WORCESTER N.E.<br>GRAND RAPIDS, MI  49505 | CHRYSLER REALTY<br>COMPANY LLC | 3844 PLAINFIELD NE<br>GRAND RAPIDS, MI  49525 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/1996 | $0.00 |
| NATIONAL CITY BANK, ASSIGNEE OF<br>CITIZENS BANK<br>101 S. MAIN STREET<br>ANN ARBOR, MI  48104<br><br>SERRA YPSILANTI PROPERTIES, LLC<br>5000 E. GRAND RIVER<br>HOWELL, MI  48843 | CHRYSLER REALTY<br>COMPANY LLC | 2448 WASHTENAW AVENUE<br>YPSILANTI, MI  48197 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 4/23/2004 | $0.00 |
| SERRA YPSILANTI PROPERTIES, LLC<br>3118 E. HILL ROAD<br>GRAND BLANC, MI  48439 | CHRYSLER REALTY<br>COMPANY LLC | 2448 WASHTENAW AVENUE<br>YPSILANTI, MI  48197 | OPTION AGREEMENT<br>EXECUTION DATE: 8/14/1998 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>EAGLE ONE PROPERTIES LLC<br>32899 VAN DYKE AVENUE<br>WARREN, MI 48093 | CHRYSLER REALTY<br>COMPANY LLC | 32899 VAN DYKE AVENUE<br>WARREN, MI 48093 | OPTION AGREEMENT<br>EXECUTION DATE: 2/27/1998 | $0.00 |
| MICHIGAN TECHNICAL ACADEMY<br>23750 ELMIRA<br>REDFORD, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | ACCESS AGREEMENT<br>EXECUTION DATE: 6/18/2008 | $0.00 |
| SNETHKAMP CAR DEALERSHIP<br>11600 TELEGRAPH RD<br>REDFORD, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | AGREEMENT GRANTING EASEMENT<br>EXECUTION DATE: 7/30/2001 | $0.00 |
| MJS REDFOR LLC<br>23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | CHRYSLER REALTY<br>COMPANY LLC | 23951 PLYMOUTH ROAD<br>REDFORD, MI 48239 | OPTION AGREEMENT<br>EXECUTION DATE: 11/20/2000 | $0.00 |
| ROBBINS, ROERT M. AND MARGARET R.<br>32850 FORD ROAD<br>GARDEN CITY, MI 48135<br><br>SECURITY BANK AND TRUST COMPANY<br>PO BOX 1099<br>SOUTHGATE, MI 48195 | CHRYSLER REALTY<br>COMPANY LLC | 32850 FORD ROAD<br>GARDEN CITY, MI 48135 | OPTIONS AGREEMENT<br>EXECUTION DATE: 1/25/1985 | $0.00 |
| NAYLOR MOTOR SALES, INC.<br>ATTN PHIL V. NAYLOR, PRESIDENT<br>2060 W. STADIUM BOULEVARD<br>ANN ARBOR, MI 48103 | CHRYSLER REALTY<br>COMPANY LLC | 2060 W. STADIUM BOULEVARD<br>ANN ARBOR, MI 48103 | OPTION AGREEMENT<br>EXECUTION DATE: 5/23/1986 | $0.00 |
| FETSCO, GEORGE A. AND CYNTHIA L.<br>1301 ROCHESTER ROAD<br>ROCHESTER HILLS, MI 48306<br><br>FIRST OF AMERICA BANK SOUTHEAST<br>MICHIGAN<br>142 WEST UNIVERSITY DRIVE<br>ROCHESTER, MI 48307 | CHRYSLER REALTY<br>COMPANY LLC | 1301 ROCHESTER ROAD<br>ROCHESTER HILLS, MI 48306 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/1995 | $0.00 |
| COMERICA BANK - WARREN<br>30500 VAN DYKE<br>WARREN, MI 48093<br><br>DOUGLAS E. MOORE TRUST<br>ATTN DOUGLAS E MOORE<br>23300 MICHIGAN AVE<br>DEARBORN, MI 48116 | CHRYSLER REALTY<br>COMPANY LLC | 23300 MICHIGAN AVENUE<br>DEARBORN, MI 48116 | OPTION AGREEMENT<br>EXECUTION DATE: 9/5/1985 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CROSSFIRE PROPERTIES, LLC<br>32899 VAN DYKE AVENUE<br>WARREN, MI 48093 | CHRYSLER REALTY<br>COMPANY LLC | 32711 VAN DYKE<br>WARREN, MI 48093 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 8/19/2004 | $0.00 |
| BRENT PROPERTIES<br>ATTN ROBERT M. BRENT<br>32711 VAN DYKE<br>WARREN, MI 48093<br><br>NATIONAL BANK OF DETROIT<br>ATTN NANCY JACOBS<br>611 WOODWARD<br>DETROIT, MI 48226 | CHRYSLER REALTY<br>COMPANY LLC | 32711 VAN DYKE<br>WARREN, MI 48093 | OPTION AGREEMENT<br>EXECUTION DATE: 9/13/1985 | $0.00 |
| JANE E. MAHALK<br>1200 SOUTHEAST TERRACE<br>DEERFIELD BEACH, FL 33441<br><br>SECURITY BANK OF MONROE<br>ATTN VICE PRESIDENT<br>28 EAST FRONT STREET<br>MONROE, MI 48161 | CHRYSLER REALTY<br>COMPANY LLC | 15160 S. MONROE STREET<br>MONROE, MI 48161 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/1989 | $0.00 |
| SCOTT, RICHARD L. AND DIANE F.<br>13450 BEACON HILL<br>PLYMOUTH, MI 48170 | CHRYSLER REALTY<br>COMPANY LLC | 3030 S. FOWLERVILLE ROAD<br>FOWLERVILLE, MI 48836 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/1989 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>GALEANA REALTY INC.<br>28400 VAN DYKE<br>WARREN, MI 48089 | CHRYSLER REALTY<br>COMPANY LLC | 28400 VAN DYKE<br>WARREN, MI 48089 | OPTION AGREEMENT<br>EXECUTION DATE: 11/2/1989 | $0.00 |
| J&M'S LLC<br>4080 24TH AVENUE<br>4080 24TH AVENUE<br>PORT HURON, MI 48060<br><br>JOHN A. AND MARIE A. RUSSO<br>37336 CAMILLIA LANE<br>CLINTON TOWNSHIP, MI 48036 | CHRYSLER REALTY<br>COMPANY LLC | 4080 24TH AVENUE<br>PORT HURON, MI 48060 | OPTION AGREEMENT<br>EXECUTION DATE: 12/5/1997 | $0.00 |
| JSM DEVELOPMENT<br>ATTN RICHARD A. MEALY<br>635 SOUTH HILLS<br>BLOOMFIELD HILLS, MI 48302 | CHRYSLER REALTY<br>COMPANY LLC | 937 W. BEECHER STREET<br>ADRIAN, MI 49221 | OPTION AGREEMENT<br>EXECUTION DATE: 2/18/1992 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| R&B DEVELOPMENT CO.<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116<br><br>W. DAVID SCHROEDER<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116 | CHRYSLER REALTY<br>COMPANY LLC | 9827 E. GRAND RIVER<br>(IMPROVEMENTS)<br>BRIGHTON, MI 48116<br><br>9827 E. GRAND RIVER (LAND)<br>BRIGHTON, MI 48116 | OPTION AGREEMENT<br>EXECUTION DATE: 5/20/1992 | $0.00 |
| R&B DEVELOPMENT CO.<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116<br><br>W. DAVID SCHROEDER<br>9827 E. GRAND RIVER<br>BRIGHTON, MI 48116 | CHRYSLER REALTY<br>COMPANY LLC | 9827 E. GRAND RIVER<br>(IMPROVEMENTS)<br>BRIGHTON, MI 48116<br><br>9827 E. GRAND RIVER (LAND)<br>BRIGHTON, MI 48116 | OPTION AGREEMENT<br>EXECUTION DATE: 5/20/1992 | $0.00 |
| CAFÉ DEVELOPMENT COMPANY<br>ATTN DAVID T. FISCHER, GP<br>37911 GRAND RIVER AVENUE<br>FARMINGTON HILLS, MI 48333<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 21435 HAGGERTY ROAD<br>NOVI, MI 48375 | OPTION AGREEMENT<br>EXECUTION DATE: 6/24/1993 | $0.00 |
| SNETHKAMP PROPERTIES LLC<br>ATTN DONNA M SNETHKAMP<br>6131 S. PENNSYLVANIA<br>LANSING, MI 48910 | CHRYSLER REALTY<br>COMPANY LLC | 6131 S. PENNSYLVANIA<br>LANSING, MI 48910 | OPTION AGREEMENT<br>EXECUTION DATE: 6/27/1995 | $0.00 |
| RDS MANAGEMENT INC.<br>1111 S. COMMERCE<br>WALLED LAKE, MI 48390 | CHRYSLER REALTY<br>COMPANY LLC | 1111 S. COMMERCE<br>WALLED LAKE, MI 48390 | OPTION AGREEMENT<br>EXECUTION DATE: 10/20/1995 | $0.00 |
| SZOTT CJ PROPERTIES, LLC<br>ATTN PRESIDENT<br>2565 HIGHLAND ROAD<br>HIGHLAND, MI 48357 | CHRYSLER REALTY<br>COMPANY LLC | 6700 HIGHLAND RD. – F101984<br>WHITE LAKE, MI 48383 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 9/12/2003 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NBD BANK, NA<br>ATTN KATHRYN A. POTHIER, AVP<br>611 WOODWARD AVENUE<br>DETROIT, MI 48226<br><br>OAKLAND COUNTY LOCAL DEVELOPMENT CORPORATION<br>ATTN PATRICIA R. BOTKIN<br>1200 NORTH TELEGRAPH ROAD<br>PONTIAC, MI 48341<br><br>ROSE JEEP-EAGLE, INC., D/B/A ROSE CHRYSLER-PLYMOUTH-JEEP-EAGLE, INC.<br>ATTN KENNETH ROSE, PRESIDENT<br>8145 COMMERCE ROAD<br>COMMERCE TOWNSHIP, MI 48382 | CHRYSLER REALTY COMPANY LLC | 6700 HIGHLAND RD. – F101984<br>WHITE LAKE, MI 48383 | OPTION AGREEMENT<br>EXECUTION DATE: 6/28/1994 | $0.00 |
| DAVID & BONNIE BOCKSTANZ<br>56261 MEADOWLAWN<br>NEW HAVEN, MI 48048 | CHRYSLER REALTY COMPANY LLC | 3755 S. VAN DYKE<br>MARLETTE, MI 48453 | OPTION AGREEEMENT<br>EXECUTION DATE: 4/13/1992 | $0.00 |
| LAKESHORE CHRYSLER PLYMOUTH DODGE INC.<br>ATTN ROBERT J. MOUATT, PRESIDENT<br>4235 W. FRUITVALE ROAD<br>MONTAGUE, MI 49437 | CHRYSLER REALTY COMPANY LLC | 4235 W. FRUITVALE ROAD<br>MONTAGUE, MI 49437 | OPTION AGREEMENT<br>EXECUTION DATE: 2/4/1992 | $0.00 |
| 14100 W 8 LLC<br>ATTN ROBERT M. MCINERNY<br>14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | CHRYSLER REALTY COMPANY LLC | 14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | OPTION AGREEMENT<br>EXECUTION DATE: 12/8/2000 | $0.00 |
| 14100 W 8 LLC<br>ATTN ROBERT M. MCINERNY<br>14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | CHRYSLER REALTY COMPANY LLC | 14100 W. EIGHT MILE ROAD<br>OAK PARK, MI 48237 | PURCHASE AND SALE CONTRACT<br>EXECUTION DATE: 5/16/2008 | $0.00 |
| JOSEPH T. BETTEN AND DEVERE R. BOYD<br>3146 HENRY STREET<br>MUSKEGON, MI 49441<br><br>OLD KENT BANK OF GRAND HAVEN<br>233 WASHINGTON<br>GRAND HAVEN, MI 49417 | CHRYSLER REALTY COMPANY LLC | 3146 HENRY STREET<br>MUSKEGON, MI 49441 | OPTION AGREEMENT<br>EXECUTION DATE: 6/25/1986 | $0.00 |
| OD LLC<br>24350 W. 12 MILE ROAD<br>SOUTHFIELD, MI 48037 | CHRYSLER REALTY COMPANY LLC | 101 W. 14 MILE ROAD<br>MADISON HEIGHTS, MI 48071 | OPTION AGREEMENT<br>EXECUTION DATE: 10/19/1999 | $0.00 |
| VIVIANO, ANTHONY J. AND CATHERINE A.<br>56771 FOXCROFT COURT<br>SHELBY TOWNSHIP, MI 48316 | CHRYSLER REALTY COMPANY LLC | 40111 VAN DYKE AVENUE<br>STERLING HEIGHTS, MI 48313 | OPTION (TO LEASE)<br>EXECUTION DATE: 9/30/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAVID AND MARY LOU NORGAARD AND RONALD AND KAREN BECKER 1250 NORTH FRONTAGE ROAD P. 0. BOX 5 HASTINGS, MN 55033 | CHRYSLER REALTY COMPANY LLC | 12044 120TH STREET S HASTINGS, MN 55033 | OPTION AGREEMENT EXECUTION DATE: 11/19/2002 | $0.00 |
| BANSE PROPERTIES, LLC ATTN ROBERT BANSE, PRESIDENT 2710 COON RAPIDS BLVD COON RAPIDS, MN 55433 | CHRYSLER REALTY COMPANY LLC | 10541 WOODCREST DRIVE COON RAPIDS, MN 55433 | OPTION AGREEMENT EXECUTION DATE: 9/16/2002 | $0.00 |
| CPS HOLDING LLC ATTN PRESIDENT 905 STRONG DRIVE WACONIA, MN 55387 | CHRYSLER REALTY COMPANY LLC | 4 E. MAIN STREET WACONIA, MN 55387 | OPTION AGREEMENT EXECUTION DATE: 3/1/2002 | $0.00 |
| THE LUTHER COMPANY LLLP C/O MOTORS MANAGEMENT CORP 701 XENIA, AVENUE SOUTH SUITE 220 GOLDEN VALLEY, MN 55416 | CHRYSLER REALTY COMPANY LLC | 8188 BROOKLYN BLVD. BROOKLYN PARK, MN 55429 | OPTION AGREEMENT EXECUTION DATE: 10/25/2007 | $0.00 |
| FURY MOTORS INC. ATTN H. T. LEONARD, PRESIDENT 740 CONCORD STREET SOUTH ST. PAUL, MN 55075 | CHRYSLER REALTY COMPANY LLC | 740 CONCORD STREET SOUTH ST. PAUL, MN 55075 | OPTION AGREEMENT EXECUTION DATE: 5/3/1985 | $0.00 |
| LAWRENCE B. AND PATRICIA A. REID 3460 HIGHWAY 6 WHITE BEAR LAKE, MN  NORTHWEST BANK MINNEAPOLIS, NA 8TH STREET & MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | CHRYSLER REALTY COMPANY LLC | 3460 HIGHWAY 6 | OPTION AGREEMENT EXECUTION DATE: 12/31/1986 | $0.00 |
| GOLINVAUX PROPERTIES INC. ATTN PRESIDENT 2805 HIGHWAY 35 WEST ROSEVILLE, MN 55113 | CHRYSLER REALTY COMPANY LLC | 2805 HIGHWAY 35 WEST ROSEVILLE, MN 55113 | LOCATION STATUS FORM EXECUTION DATE: 12/31/1986 | $0.00 |
| GOLINVAUX PROPERTIES INC. ATTN PRESIDENT 2805 HIGHWAY 35 WEST ROSEVILLE, MN 55113 | CHRYSLER REALTY COMPANY LLC | 2805 HIGHWAY 35 WEST ROSEVILLE, MN 55113 | OPTION AGREEMENT EXECUTION DATE: 2/27/2006 | $0.00 |
| BARNETT PROPERTIES 3601 HIGHWAY 61 WHITE BEAR LAKE, MN 55110 | CHRYSLER REALTY COMPANY LLC | 3601 HIGHWAY 61 WHITE BEAR LAKE, MN 55110 | OPTION AGREEMENT EXECUTION DATE: 2/23/1989 | $0.00 |
| CJ FREEWAY, LLC 715 NORTHRIDGE. COURT PINE CITY, MN 55063 | CHRYSLER REALTY COMPANY LLC | 135 MAIN STREET SOUTH PINE CITY, MN 55063 | OPTION AGREEMENT EXECUTION DATE: 11/15/2001 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>LAWRENCE B. REID<br>8000 PENN AVENUE SOUTH<br>BLOOMINGTON, MN 55431 | CHRYSLER REALTY<br>COMPANY LLC | 8000 PENN AVENUE SOUTH<br>BLOOMINGTON, MN 55431 | OPTION AGREEMENT<br>EXECUTION DATE: 2/26/1991 | $0.00 |
| ADAMICH FAMILY PROPERTIES LLC<br>12101 35 W SOUTH<br>BURNSVILLE, MN 55337 | CHRYSLER REALTY<br>COMPANY LLC | 12101 35 W SOUTH<br>BURNSVILLE, MN 55337 | OPTION AGREEMENT<br>EXECUTION DATE: 12/15/1999 | $0.00 |
| JWD LLC<br>C/O WOLFE AUTOMOTIVE GROUP<br>1011 W.103 ST.<br>KANSAS CITY, MO 64114 | CHRYSLER REALTY<br>COMPANY LLC | 1051 S.E. OLDHAM PARKWAY<br>LEE'S SUMMIT, MO 64081 | OPTION AGREEMENT<br>EXECUTION DATE: 11/1/2001 | $0.00 |
| HENDREN MISSOURI DEALERSHIP, LLC<br>HWY 90 & 00<br>PINEVILLE, MO 64856<br><br>HENDREN MISSOURI PROPERTIES, LLC<br>1501 HWY 72 SE<br>GRAVETTE, AR 72736 | CHRYSLER REALTY<br>COMPANY LLC | 94 ROUTE 00<br>PINEVILLE, MO 64856 | LEASE AGREEMENT<br>EXECUTION DATE: 7/15/2005 | $0.00 |
| HENDREN MISSOURI DEALERSHIP, LLC<br>HWY 90 & 00<br>PINEVILLE, MO 64856<br><br>HENDREN MISSOURI PROPERTIES, LLC<br>1501 HWY 72 SE<br>GRAVETTE, AR 72736 | CHRYSLER REALTY<br>COMPANY LLC | 94 ROUTE 00<br>PINEVILLE, MO 64856 | OPTION AGREEMENT<br>EXECUTION DATE: 8/5/2005 | $0.00 |
| JVH COMMERCIAL PROPERTIES, LLC<br>15502 MANCHESTER ROAD AND 18 REINKE<br>ROAD<br>ELLISVILLE, MO 63011 | CHRYSLER REALTY<br>COMPANY LLC | 15502 MANCHESTER ROAD AND 18<br>REINKE ROAD<br>ELLISVILLE, MO 63011 | OPTION AGREEMENT<br>EXECUTION DATE: 2/4/2008 | $0.00 |
| GERALD W. ZELSER REVOCABLE TRUST<br>4951 VETERANS MEMORIAL PARKWAY<br>ST. PETERS, MO 63376 | CHRYSLER REALTY<br>COMPANY LLC | 4951 VETERANS MEMORIAL<br>PARKWAY<br>ST. PETERS, MO 63376 | OPTION AGREEMENT<br>EXECUTION DATE: 4/2/2008 | $0.00 |
| FIFTH THIRD BANK<br>8000 MARYLAND AVENUE<br>SUITE 1400<br>ST. LOUIS, MO 63105<br><br>LOU FUSZ PROPERTIES, LLC<br>925 N. LINDBERGH BOULEVARD<br>ST. LOUIS, MO 63141 | CHRYSLER REALTY<br>COMPANY LLC | 3840 HIGHWAY K<br>O'FALLON, MO 63368 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 9/15/2006 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIFTH THIRD BANK<br>8000 MARYLAND AVENUE<br>SUITE 1400<br>ST. LOUIS, MO 63105<br><br>LOU FUSZ PROPERTIES, LLC<br>925 N. LINDBERGH BOULEVARD<br>ST. LOUIS, MO 63141 | CHRYSLER REALTY<br>COMPANY LLC | 3840 HIGHWAY K<br>O'FALLON, MO 63368 | OPTION AGREEMENT<br>EXECUTION DATE: 9/15/2006 | $0.00 |
| SOUTHTOWN INVESTMENTS INC.<br>7127 S. LINDBERGH BLVD.<br>ST. LOUIS, MO 63125 | CHRYSLER REALTY<br>COMPANY LLC | 7127 S. LINDBERGH BLVD.<br>ST. LOUIS, MO 63125 | OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2009 | $0.00 |
| STEVE FLETCHER PROPERTIES LLC<br>ATTN KENNETH S FLETCHER<br>1900 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055 | CHRYSLER REALTY<br>COMPANY LLC | 1900 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055 | OPTION AGREEMENT<br>EXECUTION DATE: 8/30/2002 | $0.00 |
| JOHN A. AND CAROL A. VANHOOGSTRATT<br>9375 OSSENFORT COURT<br>GLENCO, MO 63038<br><br>MAGNA BANK<br>INDUSTRIAL BOULEVARD<br>CHESTERFIELD, MO 63007 | CHRYSLER REALTY<br>COMPANY LLC | 15502 MANCHESTER ROAD<br>ELLISVILLE, MO 63011 | OPTION AGREEMENT<br>EXECUTION DATE: 9/19/1994 | $0.00 |
| H. CARLO MERLO JR. & SHIRLEY A. MERLO<br>10070 MANCHESTER<br>GLENDALE, MO 63122<br><br>H. CARLO MERLO JR. & SHIRLEY A. MERLO<br>1614 ADGERS WHARF DRIVE<br>CHESTERFIELD, MO 63017 | CHRYSLER REALTY<br>COMPANY LLC | 10070 MANCHESTER<br>GLENDALE, MO 63122<br><br>1614 ADGERS WHARF DRIVE<br>CHESTERFIELD, MO 63017 | OPTION AGREEMENT<br>EXECUTION DATE: 9/16/1985 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO 63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO 63033 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO  63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | ASSUMPTION OF OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO  63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | ASSUMPTION OF OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033<br><br>MERCANTILE BANK<br>2885 NETHERTON DRIVE<br>ST. LOUIS, MO  63136 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | OPTION AGREEMENT<br>EXECUTION DATE: 3/9/1990 | $0.00 |
| MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033<br><br>MERCANTILE BANK<br>2885 NETHERTON DRIVE<br>ST. LOUIS, MO  63136 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | OPTION AGREEMENT<br>EXECUTION DATE: 3/9/1990 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO  63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | RELEASE AND AMENDMENT NO. 2 TO<br>OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| FIRST BANK<br>11901 OLIVE BLVD<br>CREVE COEUR, MO  63141<br><br>MARTIN CANCILA<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | RELEASE AND AMENDMENT NO. 2 TO<br>OPTION AGREEMENT<br>EXECUTION DATE: 2/5/2009 | $0.00 |
| CANCILA FAMILY REAL ESTATE L.L.C.<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | SALE OF REAL ESTATE CONTRACT WITH<br>OPTION | $0.00 |
| CANCILA FAMILY REAL ESTATE L.L.C.<br>2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | CHRYSLER REALTY<br>COMPANY LLC | 2175 N. HIGHWAY 67<br>FLORISSANT, MO  63033 | SALE OF REAL ESTATE CONTRACT WITH<br>OPTION<br>EXECUTION DATE: 2/20/2006 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DONALD C. AND DONALD P. SCHUNK<br>11503 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO 63044 | CHRYSLER REALTY<br>COMPANY LLC | 11503 ST. CHARLES ROCK ROAD<br>BRIDGETON, MO 63044 | OPTION AGREEMENT<br>EXECUTION DATE: 3/4/1992 | $0.00 |
| MERCANTILE BANK<br>3640 SOUTH NOLAND ROAD<br>INDEPENDENCE, MO 64055<br><br>WP ENTERPRISES<br>ATTN SHERRIE L PARKER<br>1857 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055-1313 | CHRYSLER REALTY<br>COMPANY LLC | 1857 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055<br><br>1857 S. NOLAND ROAD<br>INDEPENDENCE, MO 64055-1313 | OPTION AGREEMENT<br>EXECUTION DATE: 9/11/1998 | $0.00 |
| AUTOSMART LLC<br>5610 N. OAK TRAFFICWAY<br>GLADSTONE, MO 64118<br><br>COMMERCE BANK, N.A<br>1000 WALNUT<br>17TH FLOOR<br>KANSAS CITY, MO 64106 | CHRYSLER REALTY<br>COMPANY LLC | 5610 N. OAK TRAFFICWAY<br>GLADSTONE, MO 64118 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1997 | $0.00 |
| LARRY D. HART<br>12084 SKEET HUNT<br>BILOXI, MS 39532<br><br>THE PEOPLES BANK<br>152 LAMEUSE ST<br>ATTN VICE PRESIDENT<br>BILOXI, MS 39530 | CHRYSLER REALTY<br>COMPANY LLC | 10635 AUTO MALL<br>BILOXI, MS 39540 | OPTION AGREEMENT<br>EXECUTION DATE: 1/21/1997 | $0.00 |
| TT OF MISSISSIPPI INC.<br>5395 HIGHWAY 55 NORTH<br>ATTN TERRY TAYLOR<br>NORTH JACKSON, MS 39206 | CHRYSLER REALTY<br>COMPANY LLC | 5395 I-55 N<br>JACKSON, MS 39206 | GRANT OF ROFR<br>EXECUTION DATE: 8/2/2005 | $0.00 |
| MLC AUTOMOTIVE<br>604 HIGHWAY US-70 EAST<br>GOLDSBORO, NC 27534 | CHRYSLER REALTY<br>COMPANY LLC | 604 HIGHWAY US-70 EAST<br>GOLDSBORO, NC 27534 | EXECUTION DATE: 6/14/2000 | $0.00 |
| J&M PROPERTY ASSOCIATES<br>ATTN JAMES KEATING<br>2624 HAWKINS AVENUE<br>SANFORD, NC 27330-1095<br><br>U.S.1 CHRYSLER DODGE JEEP, LLC<br>C/O MARK HAWTHORNE, MANAGER<br>2624 HAWKINS AVENUE<br>SANFORD, NC 27330-1095 | CHRYSLER REALTY<br>COMPANY LLC | 2624 HAWKINS ROAD<br>SANFORD, NC 27330-1095 | OPTION AGREEMENT<br>EXECUTION DATE: 8/27/2002 | $0.00 |
| MCKENNEY DODGE LLC – EDITH POWELL<br>425 DUNHAM ROAD<br>GASTONIA, NC 28054 | CHRYSLER REALTY<br>COMPANY LLC | 2339 EAST FRANKLIN ROAD<br>GASTONIA, NC 28054 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 11/29/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NEUWIRTH MOTORS, INC.<br>219 SOUTH COLLEGE ROAD<br>WILMINGTON, NC 28430<br><br>NEUWIRTH, LLC<br>219 SOUTH COLLEGE ROAD<br>WILMINGTON, NC 28430 | CHRYSLER REALTY COMPANY LLC | 219 S. COLLEGE RD<br>WILMINGTON, NC 28430 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 7/9/2009 | $0.00 |
| O'NEAL NORTH RALEIGH<br>5500 CAPITAL BOULEVARD<br>RALEIGH, NC 27616 | CHRYSLER REALTY COMPANY LLC | 5500 CAPITAL BOULEVARD<br>RALEIGH, NC 27616 | EXECUTION DATE: 12/17/2002 | $0.00 |
| TALTON K AND MARY JOY ANDERSON<br>677 N. 56TH STREET<br>OMAHA, NE 68132 | CHRYSLER REALTY COMPANY LLC | 11910 W. DODGE<br>OMAHA, NE 68154 | OPTION AGREEMENT<br>EXECUTION DATE: 9/21/2000 | $0.00 |
| 90/370 LLC<br>7010 SOUTH 124TH CIRCLE<br>LA VISTA, NE 68128 | CHRYSLER REALTY COMPANY LLC | 7010 SOUTH 124TH CIRCLE<br>LA VISTA, NE 68128 | OPTION AGREEMENT<br>EXECUTION DATE: 1/28/2002 | $0.00 |
| W.P. LLC<br>2171 SOUTH HIGHWAY 30<br>BLAIR, NE 68008 | CHRYSLER REALTY COMPANY LLC | 2271 SOUTH HIGHWAY 30<br>BLAIR, NE 68008 | OPTION AGREEMENT<br>EXECUTION DATE: 2/15/2002 | $0.00 |
| BAXTER CHRYSLER JEEP, INC. DBA;<br>CHRYSLER JEEP DODGE<br>17950 BURT STREET<br>OMAHA, NE 68118 | CHRYSLER REALTY COMPANY LLC | 17950 BURT STREET<br>OMAHA, NE 68118 | OPTION AGREEMENT<br>EXECUTION DATE: 2/9/2006 | $0.00 |
| FIRST NATIONAL BANK OF OMAHA<br>16TH AND DODGE STREET<br>OMAHA, NE 68102<br><br>TALTON K. AND MARY JOY ANDERSON<br>1235 W. O STREET<br>LINCOLN, NE 68528 | CHRYSLER REALTY COMPANY LLC | 1235 W. O STREET<br>LINCOLN, NE 68528 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 12/21/2001 | $0.00 |
| TALTON K. AND MARY JOY ANDERSON<br>677 N. 56TH STREET<br>OMAHA, NE 68132 | CHRYSLER REALTY COMPANY LLC | 1235 W. O STREET<br>LINCOLN, NE 68528 | NOTICE OF OPTION<br>EXECUTION DATE: 1/13/1996 | $0.00 |
| FIRST NATIONAL BANK OF OMAHA<br>16TH AND DODGE STREET<br>OMAHA, NE 68102<br><br>TALTON K. AND MARY JOY ANDERSON<br>677 N. 56TH STREET<br>OMAHA, NE 68132 | CHRYSLER REALTY COMPANY LLC | 1235 W. O STREET<br>LINCOLN, NE 68528 | OPTION AGREEMENT<br>EXECUTION DATE: 1/13/1996 | $0.00 |
| BONNEVILLE REALTY INC.<br>ATTN: E.A. BONNEVILLE, V.P.<br>337 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | CHRYSLER REALTY COMPANY LLC | 625 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 10/26/2000 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BONNEVILLE REALTY INC.<br>625 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | CHRYSLER REALTY COMPANY LLC | 625 HOOKSETT ROAD<br>MANCHESTER, NH 03104 | SUBORDINATION AGREEMENT<br>EXECUTION DATE: 10/26/2000 | $0.00 |
| CAR HDV LLC<br>6831 BLACK HOSE PIKE<br>EGG HARBOR, NJ 08234 | CHRYSLER REALTY COMPANY LLC | 6831 BLACK HOSE PIKE<br>EGG HARBOR, NJ 08234 | EXECUTION DATE: 4/2/1999 | $0.00 |
| BAKER CHRYSLER JEEP INC.<br>ATTN: EDWARD BAKER<br>1045 STATE STREET<br>PRINCETON, NJ 08540 | CHRYSLER REALTY COMPANY LLC | 1045 STATE STREET<br>PRINCETON, NJ 08540 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 11/21/2003 | $0.00 |
| E & W REALTY ASSOCIATES, INC.<br>ATTN: ERIC NIELSEN, PRESIDENT<br>396 ROUTE 46, PO BOX 435<br>ROCKAWAY, NJ 07866-3807 | CHRYSLER REALTY COMPANY LLC | 396 ROUTE 46<br>ROCKAWAY, NJ 07866 | OPTION AGREEMENT<br>EXECUTION DATE: 1/24/2007 | $0.00 |
| LUMBERTON, LLC, F.J. LUCAS<br>ATTN: F JOSEPH LUCAS<br>1624 ROUTE 38<br>LUMBERTON, NJ 08048 | CHRYSLER REALTY COMPANY LLC | 1624 ROUTE 38<br>LUMBERTON, NJ 08048 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 7/24/2007 | $0.00 |
| FJT REALTY, LLC<br>ATTN: FRANK ESPOSITO, MANAGING MEMBER<br>1655 ROUTE 46 EAST<br>LITTLE FALLS, NJ 07424<br><br>SATURN REALTY OF LITTLE FALLS, INC<br>ATTN: RAYMOND MAROON, JR., MANAGING MEMBER<br>561 RT. 23<br>POMPTON PLAINS, NJ 07444 | CHRYSLER REALTY COMPANY LLC | 148 UNION BLVD.<br>LITTLE FALLS, NJ 07512 | LEASE AGREEMENT<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| SATURN REALTY OF LITTLE FALLS, INC/ FJT REALTY, LLC<br>148 UNION BLVD.<br>LITTLE FALLS, NJ 07512 | CHRYSLER REALTY COMPANY LLC | 148 UNION BLVD.<br>LITTLE FALLS, NJ 07512 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 5/24/2007 | $0.00 |
| PRINCETON BANK, A NEW JERSEY BANKING ASSOCIATION<br>76 NASSAU STREET<br>PRINCETON, NJ 08540<br><br>RICHARD Y. AND EVELYN C. GREENFIELD<br>C/O DICK GREENFIELD DODGE, INC.<br>2700 BRUNSWICK PIKE<br>LAWRENCEVILLE, NJ 08648 | CHRYSLER REALTY COMPANY LLC | 2700 BRUNSWICK PIKE<br>LAWRENCEVILLE, NJ 08648 | EXHIBIT C-1 AGREEMENT<br>EXECUTION DATE: 11/18/1985 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: L.A. NEEB, VICE PRESIDENT<br>901 BUILDING, ROUTE 73 & LINCOLN DRIVE<br>MT. LAUREL, NJ 08052 | CHRYSLER REALTY<br>COMPANY LLC | 4393 ROUTE 130 SOUTH<br>BURLINGTON, NJ 08016 | EXHIBIT C-1 AGREEMENT<br>EXECUTION DATE: 4/7/1999 | $0.00 |
| RICHARD D. PORTER<br>SPORTS DODGE, INC.<br>ROUTE 130<br>BURLINGTON, NJ 08106 | | 2000 ROUTE 130 SOUTH<br>BURLINGTON, NJ 08016 | | |
| CHARLES W. FOULKE & MARCIA FOULKE<br>1704 MARLTON PIKE<br>CHERRY HILL, NJ 08002 | CHRYSLER REALTY<br>COMPANY LLC | 172 W. MARLTON PIKE<br>CHERRY HILL, NJ 08002 | OPTION AGREEMENT<br>EXECUTION DATE: 3/20/1989 | $0.00 |
| CHARLES W. FOULKE AND JOSEPH H.<br>MCERLEAN<br>172 W. MARLTON PIKE<br>CHERRY HILL, NJ 08002 | | | | |
| CHRYSLER CREDIT CORPORATION<br>ATTN: GEORGE BARMASHI, VICE PRESIDENT<br>901 ROUTE 73, SUITE 200<br>MARLTON, NJ 08053 | | | | |
| CHRYSLER CREDIT CORPORATION<br>C/O CHERRY HILL DODGE<br>1708 W MARLTON PIKE<br>CHERRY HILL, NJ 08002 | | | | |
| CHRYSLER FINANCIAL COMPANY, LLC<br>ATTN: T.J. MADDEN, VICE PRESIDENT<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 469 ROUTE 46<br>LITTLE FERRY, NJ 07643 | OPTION AGREEMENT<br>EXECUTION DATE: 11/1/2000 | $0.00 |
| TETERBORO CHRYSLER PLYMOUTH, INC.<br>ATTN: SALVATORO ANICITO<br>469 ROUTE 46<br>LITTLE FERRY, NJ 07643 | | | | |
| RWP HOLDING LLC<br>ATTN: RON PLECINSKI, MANAGER<br>555 MANTUA AVENUE<br>WOODBURY, NJ 08096 | CHRYSLER REALTY<br>COMPANY LLC | 555 MANTUA AVENUE<br>WOODBURY, NJ 08096 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2006 | $0.00 |
| FARMINGTON MOTORS INC.<br>3200 EAST MAIN STREET<br>ATTN ROBERT E. MELLOY, PRESIDENT<br>FARMINGTON, NM 87401 | CHRYSLER REALTY<br>COMPANY LLC | 3200 E. MAIN STREET<br>FARMINGTON, NM 87402 | OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| R.O. COMPANY; OGICO INC; ROY L. OWEN;<br>CARROLL OWEN PULLEN; MELODIE OWEN<br>EYSTER; MAK E. OWEN<br>PO BOX 838<br>C/O R.O. COMPANY<br>FARMINGTON, NM 87499 | | | | |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| NEXTSTAR I LLC<br>4300 EAST MAIN ST.<br>ATTN CLIFTON HORACE<br>FARMINGTON, NM 87402<br><br>SANTA FE DODGE<br>4470 CERRIOLLOS RD<br>ATTN JOE O HORACE, PRESIDENT<br>SANTE FE, NM 87502 | CHRYSLER REALTY<br>COMPANY LLC | 4470 CERRILLOS ROAD<br>SANTA FE, NM 87507 | FOR ASSIGNMENT OF LEASE<br>EXECUTION DATE: 12/11/2002 | $0.00 |
| LITHIA REAL ESTATE INC.<br>360 EAST JACKSON STREET<br>ATTN BILL GREENSTEIN<br>MEDFORD, OR 97501 | CHRYSLER REALTY<br>COMPANY LLC | 4470 CERRILLOS ROAD<br>SANTA FE, NM 87507 | OPTION AGREEMENT<br>EXECUTION DATE: 9/27/2004 | $0.00 |
| BOSQUE RODONDO DEVELOPMENT<br>CORPORATION<br>913 VIRGINIA, N.E.<br>ATTN JIM ROGERS, JR.<br>ALBUQUERQUE, NM 87108<br><br>BOSQUE VISTA LTD.<br>913 VIRGINIA, N.E.<br>ATTN JIM ROGERS, JR.<br>ALBUQUERQUE, NM 87108<br><br>CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>ZANGARA DODGE INC. AND BOSQUE BISTA<br>LTD.<br>8528 LOMAS BOULEVARD<br>ATTN KATHY ZANGARA<br>ALBUQUERQUE, NM 87110 | CHRYSLER REALTY<br>COMPANY LLC | 8528 LOMAS BOULEVARD<br>ALBUQUERQUE, NM 87110 | OPTION AGREEMENT<br>EXECUTION DATE: 9/5/1997 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BILL GREENSTEIN<br>360 E. JACKSON STREET<br>MEDFORD, OR 97501 | CHRYSLER REALTY<br>COMPANY LLC | 3223 MILL STREET<br>RENO, NV 89502 | OPTION AGREEMENT<br>EXECUTION DATE: 1/9/2004 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>WEIR, DONALD V, DONALD E, PAULINE &<br>MORELAND WILLIAM D.<br>700 KIETZKE LN.<br>RENO, NV 89502 | CHRYSLER REALTY<br>COMPANY LLC | 700 KIETZKE LN.<br>RENO, NV 89502 | GUARANTEE<br>EXECUTION DATE: 5/12/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>RENO DODGE SALES INC.<br>700 KIETZKE LANE<br>RENO, NV 89510 | CHRYSLER REALTY COMPANY LLC | 700 KIETZKE LN.<br>RENO, NV 89502 | OPTION AGREEMENT<br>EXECUTION DATE: 5/12/1988 | $0.00 |
| SOUTHWESTERN LLC<br>3551 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | CHRYSLER REALTY COMPANY LLC | 3551 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | OPTION AGREEMENT<br>EXECUTION DATE: 6/12/1998 | $0.00 |
| 4477 RIDGE ROAD WEST LLC<br>ATTN: RAYMOND J. HELFRICH<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559<br><br>4477 RIDGE ROAD WEST LLC<br>ATTN: RAYMOND J. HELFRICH<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559<br><br>GENERAL MOTORS ACCEPTANCE CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066<br><br>GENERAL MOTORS ACCEPTANCE CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066<br><br>THE CANANDAIGUA NATIONAL BANK AND TRUST COMPANY<br>72 SOUTH MAIN STREET<br>CANANDAIGUA, NY 14424<br><br>THE CANANDAIGUA NATIONAL BANK AND TRUST COMPANY<br>72 SOUTH MAIN STREET<br>CANANDAIGUA, NY 14424 | CHRYSLER REALTY COMPANY LLC | 3975 RIDGE ROAD WEST<br>ROCHESTER, NY 14626 | AMENDMENT AND SUBSTITUTION TO OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2004 | $0.00 |
| 4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559<br><br>4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559 | CHRYSLER REALTY COMPANY LLC | 3975 RIDGE ROAD WEST<br>ROCHESTER, NY 14626 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 4/14/2004 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| 4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559 | CHRYSLER REALTY COMPANY LLC | 3975 RIDGE ROAD WEST<br>ROCHESTER, NY 14626 | OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2004 | $0.00 |
| 4477 RIDGE ROAD WEST LLC<br>5035 RIDGE ROAD WEST<br>SPENCERPORT, NY 14559 | | | | |
| DOAN FAMILY OF DEALERSHIPS<br>ATTN: RAYMOND J. HELFRICH (LEGAL NOTICE)<br>5035 WEST RIDGE ROAD<br>SPENCERPORT, NY 14559 | | | | |
| DOAN FAMILY OF DEALERSHIPS<br>ATTN: RAYMOND J. HELFRICH (LEGAL NOTICE)<br>5035 WEST RIDGE ROAD<br>SPENCERPORT, NY 14559 | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066 | | | | |
| GENERAL MOTORS ACCEPTANCE CORPORATION<br>3104 UNIONVILLE ROAD<br>SUITE 200<br>CRANBERY TOWNSHIP, PA 16066 | | | | |
| PJD SOUTH TRANSIT LLC<br>ATTN: JAMES M. HILLARY<br>3160 TRANSIT ROAD<br>WEST SENECA, NY 14224 | CHRYSLER REALTY COMPANY LLC | 3160 TRANSIT ROAD<br>WEST SENECA, NY 14224 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/17/2005 | $0.00 |
| NORTH FRANKLIN REALTY, LLC<br>ATTN: JOEL SPORN, V.P.<br>111 BOND STREET<br>WESTBURY, NY 11590 | CHRYSLER REALTY COMPANY LLC | 283 NORTH FRANKLIN STREET<br>HEMPSTEAD, NY 11550 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 3/31/2009 | $0.00 |
| CHRISTINA ANTHONY REALTY ASSOCIATES CORP.<br>15-05 JORDAN CT<br>BAYSIDE, NY 11360 | CHRYSLER REALTY COMPANY LLC | 212-19 NORTHERN BOULEVARD<br>BAYSIDE, NY 11361 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/1997 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN ROAD<br>SOUTHFIELD, MI 48034 | | | | |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| 5377 KINGS HIGWAY L.P. AS LANDLORD<br>ATTN: STEVE ZAKHEIM, PARTNER<br>5811 FORTER AVENUE<br>BROOKLYN, NY 11234<br><br>FIVE BORO AUTOMALL, INC.<br>ATTN: VLADIMIR ZANAN, VICE PRESIDENT<br>5226 KINGS HIGHWAY<br>BROOKLYN, NY 11234<br><br>NEW YORK AUTO MANAGEMENT INC<br>ASSIGNED TO KINGS PLAZA JEEP<br>CHRYSLER INC AS TENANT<br>5369-75 KINGS HIGHWAY (SERVICE FACILITY<br>FOR 2286 FLATBUSH AVENUE)<br>BROOKLYN, NY 11234 | CHRYSLER REALTY<br>COMPANY LLC | 5369-75 KINGS HIGHWAY (SERVICE<br>FACILITY FOR 2286 FLATBUSH<br>AVENUE)<br>BROOKLYN, NY 11234 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 1/1/2006 | $0.00 |
| 5377 KINGS HIGHWAY L.P. AS LANDLORD<br>ATTN: STEVE ZAKHEIM, PARTNER<br>5811 FORTER AVENUE<br>BROOKLYN, NY 11234<br><br>NEW YORK AUTO MANAGEMENT INC<br>ASSIGNED TO KINGS PLAZA JEEP<br>CHRYSLER INC AS TENANT<br>ATTN: VLADIMIR ZANAN, VICE PRESIDENT<br>5226 KINGS HIGHWAY<br>BROOKLYN, NY 11234 | CHRYSLER REALTY<br>COMPANY LLC | 5377 KINGS HIGHWAY (SERVICE<br>FACILITY FOR 2286 FLATBUSH<br>AVENUE)<br>NY 11234 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 1/1/2006 | $0.00 |
| 2286 FLATBUSH AVENUE REALTY LLC<br>ATTN: ROBERT KOSS, PRES.<br>2286 FLATBUSH AVENUE<br>BROOKLYN, NY 11234<br><br>WACHOVIA BANK (LENDER)<br>ATTN: ROBERT SCHEPIS, VICE PRESIDENT<br>190 RIVER ROAD<br>SUMMIT, NJ 07901 | CHRYSLER REALTY<br>COMPANY LLC | 2286 FLATBUSH AVENUE<br>BROOKLYN, NY 11234 | OPTION AGREEMENT<br>EXECUTION DATE: 12/29/2006 | $0.00 |
| TRANSITOWN DODGE INC.<br>ATTN: HERBERT W. SIXBURY, PRESIDENT<br>7408 TRANSIT ROAD<br>WILLIAMSVILLE, NY 14221 | CHRYSLER REALTY<br>COMPANY LLC | 7408 TRANSIT ROAD<br>WILLIAMSVILLE, NY 14221 | OPTION AGREEMENT<br>EXECUTION DATE: 2/25/1987 | $0.00 |
| RUSSELL F. MARONG<br>3599 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | CHRYSLER REALTY<br>COMPANY LLC | 3599 SOUTHWESTERN BOULEVARD<br>ORCHARD PARK, NY 14127 | OPTION AGREEMENT<br>EXECUTION DATE: 9/10/1985 | $0.00 |
| GARY BROWN<br>483 ROUTE 112<br>PATCHOGUE, NY 11772 | CHRYSLER REALTY<br>COMPANY LLC | 483 ROUTE 112<br>PATCHOGUE, NY 11772 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/10/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CITIBANK N.A (LENDER)<br>ATTN: ASST. VICE PRESIDENT<br>100 BAYLIS ROAD<br>MELVILLE, NY  11747<br><br>PETER RHEIN<br>483 MEDFORD AVE.<br>PATCHOGUE, NY  11772 | CHRYSLER REALTY<br>COMPANY LLC | 483 ROUTE 112<br>PATCHOGUE, NY  11772 | OPTION AGREEMENT<br>EXECUTION DATE: 8/10/2006 | $0.00 |
| FALLS DODGE INC.<br>ATTN: JOSEPH J. CECCONI, PRESIDENT<br>2380 MILITARY ROAD<br>NIAGARA FALLS, NY  14304 | CHRYSLER REALTY<br>COMPANY LLC | 2380 MILITARY ROAD<br>NIAGARA FALLS, NY  14304 | OPTION AGREEMENT<br>EXECUTION DATE: 12/29/1986 | $0.00 |
| BILLINGS PROPERTIES INC.<br>130 SUNRISE HIGHWAY<br>WEST ISLIP, NY  11795<br><br>CHRYSLER CREDIT CORPORATION<br>900 WILSHIRE DRIVE<br>TROY, MI  48084 | CHRYSLER REALTY<br>COMPANY LLC | 130 SUNRISE HIGHWAY<br>WEST ISLIP, NY  11795 | OPTION AGREEMENT<br>EXECUTION DATE: 4/4/1989 | $0.00 |
| MERRICK MOTORS INC.<br>233 MERRICK ROAD<br>MERRICK, NY  11566<br><br>MERRICK REALTY CORPORATION<br>303 FAIRFAX ROAD<br>MASSAPEQUA, NY  11758<br><br>R.O. COMPANY; OGICO INC; ROY L. OWEN;<br>CARROLL OWEN PULLEN; MELODIE OWEN<br>EYSTER; MAK E. OWEN; AND FARMINGTON<br>MOTORS INC.<br>18 E. SUNRISE HIGHWAY<br>MERRICK, NY  11566 | CHRYSLER REALTY<br>COMPANY LLC | 18 E. SUNRISE HIGHWAY<br>MERRICK, NY  11566 | OPTION -B AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| ALAN J. GOLDSTEIN<br>1754 CENTRAL AVENUE<br>ALBANY, NY  12212<br><br>STATE EMPLOYEES FEDERAL CREDIT UNION<br>ATTN: COMPLIANCE LOAN OFFICER<br>PATROON CREEK CORPORATE CENTER, 700<br>PATROON CREEK BOULEVARD<br>ALBANY, NY  12212 | CHRYSLER REALTY<br>COMPANY LLC | 611-613 LONDONVILLE ROAD<br>LATHAM, NY  12110 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 10/24/1996 | $0.00 |
| ALAN J. GOLDSTEIN<br>1754 CENTRAL AVE.<br>ALBANY, NY  12212 | CHRYSLER REALTY<br>COMPANY LLC | 611-613 LONDONVILLE ROAD<br>LATHAM, NY  12110 | OPTION AGREEMENT<br>EXECUTION DATE: 10/24/1996 | $0.00 |
| ROGER BURDICK<br>5885 EAST CIRCLE DRIVE<br>CICERO, NY  13039 | CHRYSLER REALTY<br>COMPANY LLC | 5885 EAST CIRCLE DRIVE<br>CICERO, NY  13039 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 8/26/2004 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ROGER BURDICK DODGE<br>5502 EAST TAFT ROAD<br>NORTH SYRACUSE, NY 13212-3733 | CHRYSLER REALTY<br>COMPANY LLC | 5885 EAST CIRCLE DRIVE<br>CICERO, NY 13039 | LEASE<br>EXECUTION DATE: 8/26/2004 | $0.00 |
| ROGER L. BURDICK<br>5871 BARTELL RD.<br>BREWERTON, NY 13029 | CHRYSLER REALTY<br>COMPANY LLC | 5885 EAST CIRCLE DRIVE<br>CICERO, NY 13039 | OPTION AGREEMENT<br>EXECUTION DATE: 8/26/2004 | $0.00 |
| CALVARY PROPERTY ASSOCIATES<br>ATTN: JOSEPH T. ROMANO<br>4021 SPLIT ROCK RD.<br>CAMILLUS, NY 13031 | CHRYSLER REALTY<br>COMPANY LLC | 215 W. GENESEE STREET<br>FAYETEVILLE, NY 13066 | OPTION AGREEMENT<br>EXECUTION DATE: 10/7/1998 | $0.00 |
| COMMERCE BANK, N.A.<br>ATTN: JOHN JORDAN, VICE PRESIDENT<br>3020 WESTCHESTER AVENUE, SUITE 400<br>PURCHASE, NY 10577<br><br>SALGRA REALTY LLC<br>C/O CENTRAL AVE. CHRYSLER-JEEP, INC.<br>(F/K/A CENTRAL AVENUE CHRYSLER<br>PLYMOUTH, INC.) - ATTN: JONATHAN GRANT<br>1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710 | CHRYSLER REALTY<br>COMPANY LLC | 1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| SALGRA REALTY, LLC<br>C/O CENTRAL AVENUE CHRYSLER<br>PLYMOUTH, INC. - ATTN: JONATHAN GRANT<br>1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710<br><br>UNION STATE BANK<br>ATTN: VICE PRESIDENT<br>100 DUTCH HILL ROAD<br>ORANGEBURG, NY 10962 | CHRYSLER REALTY<br>COMPANY LLC | 1839 CENTRAL PARK AVENUE<br>YONKERS, NY 10710 | OPTION AGREEMENT<br>EXECUTION DATE: 7/15/1999 | $0.00 |
| 70 WESTCHESTER LLC<br>70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601<br><br>COMMERCE BANK, N.A.,<br>3020 WESTCHESTER AVENUE<br>SUITE 400<br>PURCHASE, NY 10577 | CHRYSLER REALTY<br>COMPANY LLC | 70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 11/22/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ADAM T. GOLDFEIN, ESQ.<br>70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601<br><br>CHRYSLER FINANCIAL COMPANY, LLC<br>1000 CHRYSLER DRIVE<br>T4000<br>AUBURN HILLS, MI 48326-2766<br><br>R.J.A. REALTY, LLC<br>70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601 | CHRYSLER REALTY COMPANY LLC | 70 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10601 | OPTION AGREEMENT<br>EXECUTION DATE: 11/22/2000 | $0.00 |
| NORTHGATE CHRYSLER JEEP INC.<br>ATTN: PETE PANNIER<br>8536 COLERAIN AVENUE<br>CINCINNATI, OH 45251 | CHRYSLER REALTY COMPANY LLC | 8536 COLERAIN AVENUE<br>CINCINNATI, OH 45251 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 12/21/2005 | $0.00 |
| KENWOOD LINCOLN-MERCURY<br>9500 KINGS AUTOMALL ROAD<br>CINCINNATI, OH 45249 | CHRYSLER REALTY COMPANY LLC | 4406 KINGS AUTOMALL DRIVE<br>CINCINNATI, OH 45249 | OPTION AGREEMENT<br>EXECUTION DATE: 5/10/2000 | $0.00 |
| SWEENEY CHRYSLER-DODGE-JEEP, INC.<br>ATTN TIMOTHY SWEENEY, PRESIDENT<br>518 W. MAIN STREET<br>LEBANON, OH 45036<br><br>WALT SWEENEY REALTY LTD.<br>ATTN WALT SWEENEY<br>5400 GLENWAY AVENUE<br>CINCINNATI, OH 45238 | CHRYSLER REALTY COMPANY LLC | 518 W. MAIN STREET<br>LEBANON, OH 45036 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 2/12/2001 | $0.00 |
| G&L PROPERTIES OF OHIO LLC<br>924 SHILOH SRINGS ROAD<br>DAYTON, OH 45415<br><br>GOLLING'S ARENA DODGE, INC.<br>924 SHILOH SRINGS ROAD<br>DAYTON, OH 45415 | CHRYSLER REALTY COMPANY LLC | 924 SHILOH SPRINGS ROAD<br>DAYTON, OH 45415 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/30/2002 | $0.00 |
| BOB-BOYD COMPANY II<br>ATTN PRESIDENT<br>2840 N. COLUMBUS STREET<br>LANCASTER, OH 43130<br><br>BOB-BOYD FORD, INC. DBA BOB BOYD DODGE<br>ATTN PRESIDENT<br>2810 N. COLUMBUS STREET<br>LANCASTER, OH 43130 | CHRYSLER REALTY COMPANY LLC | 2810 N. COLUMBUS STREET<br>LANCASTER, OH 43130 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 7/2/2002 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SCHAFFER MOTOR SALES, INC.<br>312 E WALTON ST.<br>WILLARD, OH 44890<br><br>SCHAFFER MOTOR SALES, INC.<br>ROUTE 224 E<br>WILLARD, OH 44890 | CHRYSLER REALTY<br>COMPANY LLC | ROUTE 224 E<br>WILLARD, OH 44890 | OPTION AGREEMENT<br>EXECUTION DATE: 8/8/2001 | $0.00 |
| FULL MOON INVESTMENTS LLC<br>ATTN P NORRIS<br>3205 MEDINA ROAD<br>MEDINA, OH 44256 | CHRYSLER REALTY<br>COMPANY LLC | 3205 MEDINA ROAD<br>MEDINA, OH 44256 | OPTION AGREEMENT<br>EXECUTION DATE: 11/13/2003 | $0.00 |
| BENT ENTERPRISES<br>ATTN PRESIDENT<br>4850 MAHONING AVENUE<br>YOUNGSTOWN, OH 44515 | CHRYSLER REALTY<br>COMPANY LLC | 4850 MAHONING AVENUE<br>AUSTINTOWN, OH 44515 | OPTION AGREEMENT<br>EXECUTION DATE: 4/1/2004 | $0.00 |
| 5957 WEST CENTRAL AVENUE LIMITED<br>ATTN D.J. YARK<br>6019 W. CENTRAL AVENUE<br>TOLEDO, OH 43615<br><br>YARK AUTOMOTIVE GROUP, INC. DBA YARK<br>CHRYSLER-JEEP<br>ATTN D.J. YARK<br>6019 W. CENTRAL AVENUE<br>TOLEDO, OH 43615 | CHRYSLER REALTY<br>COMPANY LLC | 6019 W. CENTRAL AVENUE<br>TOLEDO, OH 43615 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 4/28/2004 | $0.00 |
| GARY A. MILAN, LLC<br>4100 STATE ROAD<br>CUYAHOGA FALLS, OH 44223<br><br>PATUL 1, LTD<br>11800 PEARL ROAD<br>STRONGSVILLE, OH 44136 | CHRYSLER REALTY<br>COMPANY LLC | 4100 STATE ROAD<br>CUYAHOGA FALLS, OH 44223 | OPTION AGREEMENT<br>EXECUTION DATE: 5/17/2004 | $0.00 |
| TCU INVESTMENTS, LLC<br>ATTN THOMAS M UNDERWOOD<br>3727 LAURALAND AVE.<br>WOOSTER, OH 44691 | CHRYSLER REALTY<br>COMPANY LLC | 2626 CLEVELAND ROAD<br>WOOSTER, OH 44691 | OPTION AGREEMENT<br>EXECUTION DATE: 8/6/2004 | $0.00 |
| MURMIKE REALITY LTD.<br>2115 MENTOR AVENUE<br>PAINESVILLE, OH 44846 | CHRYSLER REALTY<br>COMPANY LLC | 2120 MENTOR AVENUE<br>PAINESVILLE, OH 44077 | OPTION AGREEMENT<br>EXECUTION DATE: 12/22/2004 | $0.00 |
| 95 LOOP ROAD LLC<br>ATTN JEFFREY A WALKER<br>95 LOOP ROAD<br>CENTERVILLE, OH 45459 | CHRYSLER REALTY<br>COMPANY LLC | 95 LOOP ROAD<br>CENTERVILLE, OH 45459 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/2005 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALBERT O. AND ROSALINA KLABEN<br>128 SPYGLASS LANE<br>JUPITER, FL 33477<br><br>ALBERT O. AND ROSALINA KLABEN<br>C/O KLABEN CHRYSLER JEEP DODGE, INC<br>1106 W. MAIN STREET, ROUTE 59<br>KENT, OH 44240 | CHRYSLER REALTY COMPANY LLC | 1106 W. MAIN STREET<br>KENT, OH 44240 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 7/10/2009 | $0.00 |
| ALBERT O. AND ROSALINA KLABEN<br>128 SPYGLASS LANE<br>JUPITER, FL 33477 | CHRYSLER REALTY COMPANY LLC | 1106 W. MAIN STREET<br>KENT, OH 44240 | OPTION AGREEMENT<br>EXECUTION DATE: 1/24/2005 | $0.00 |
| 161 PROPERTIES LLC<br>C/O DAVID A. GAWEL, PRESIDENT<br>12895 WORTHINGTON ROAD SW<br>PATASKALA, OH 43062 | CHRYSLER REALTY COMPANY LLC | 12895 WORTHINGTON ROAD SW<br>PATASKALA, OH 43062 | OPTION AGREEMENT<br>EXECUTION DATE: 6/15/2006 | $0.00 |
| KINGS DODGE<br>9500 KINGS AUTOMALL ROAD<br>CINCINNATI, OH 45249 | CHRYSLER REALTY COMPANY LLC | 4486 KINGSWATER DRIVE<br>CINCINNATI, OH 45249 | OPTION AGREEMENT<br>EXECUTION DATE: 8/27/2007 | $0.00 |
| FLOYD INVESTMENTS LIMITED<br>ATTN MARK FLOYD<br>6100 TELEGRAPH ROAD<br>TOLEDO, OH 43612 | CHRYSLER REALTY COMPANY LLC | 6100 TELEGRAPH ROAD<br>TOLEDO, OH 43612 | OPTION AGREEMENT<br>EXECUTION DATE: 2/29/2008 | $0.00 |
| SWEENEY AUTOMOTIVE PROPERTIES, INC;<br>85 W KEMPER<br>SPRINGDALE, OH 45246 | CHRYSLER REALTY COMPANY LLC | 85 W. KEMPER<br>CINCINNATI, OH | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1988 | $0.00 |
| KARG ASSOCIATES<br>KENNETH R. KARG<br>11800 PEARL ROAD<br>STRONGSVILLE, OH 44136<br><br>SOCIETY NATIONAL BANK<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | CHRYSLER REALTY COMPANY LLC | 11800 PEARL ROAD<br>STRONGSVILLE, OH 44136 | OPTION AGREEMENT<br>EXECUTION DATE: 4/24/1985 | $0.00 |
| HERNSTEIN CHRYSLER-[LYMOUTH-DODGE,<br>INC.<br>ATTN WILLIAM A HERSTEIN, PRESIDENT<br>26 W. WATER STREET<br>CHILLICOTHE, OH 45601<br><br>HERNSTEIN REALTY CO.<br>ATTN WILLIAM A HERSTEIN, PRESIDENT<br>26 W. WATER STREET<br>CHILLICOTHE, OH 45601 | CHRYSLER REALTY COMPANY LLC | 26 W. WATER STREET<br>CHILLICOTHE, OH 45601 | OPTION AGREEMENT<br>EXECUTION DATE: 3/29/1989 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ABRAHAM, NICHOLAS M. AND PATRICIA A.<br>7830 PYLE SOUTH AMHERST ROAD<br>AMHERST, OH  44001 | CHRYSLER REALTY<br>COMPANY LLC | 2215 CLEVELAND ROAD<br>SANDUSKY, OH  44870 | OPTION AGREEMENT<br>EXECUTION DATE: 3/25/1991 | $0.00 |
| PUGH, DANIEL G. AND LUANN<br>26 MILAN MANOR DRIVE<br>26 MILAN MANOR DRIVE<br>MILAN, OH  44846 | CHRYSLER REALTY<br>COMPANY LLC | 226 MILAN AVENUE<br>NORWALK, OH  44857 | OPTION AGREEMENT<br>EXECUTION DATE: 3/31/1992 | $0.00 |
| LLOYD TREADWAY CHRYSLER-PLYMOUTH<br>DODGE INC.<br>10305 US 224 WEST<br>FINDLAY, OH  45840 | CHRYSLER REALTY<br>COMPANY LLC | 10305 US 224 WEST<br>FINDLAY, OH  45840 | OPTION AGREEMENT<br>EXECUTION DATE: 8/11/1992 | $0.00 |
| EQUITY PROPERTIES LTD.<br>27500 LORAIN ROAD<br>NORTH OLMSTEAD, OH  44070 | CHRYSLER REALTY<br>COMPANY LLC | 27500 LORAIN ROAD<br>NORTH OLMSTEAD, OH  44070 | OPTION AGREEMENT<br>EXECUTION DATE: 3/10/1994 | $0.00 |
| CHARLES W. REINIER<br>SPITZER MANAGEMENT, INC.<br>150 EAST BRIDGE STREET<br>ELYRIA, OH  44035 | CHRYSLER REALTY<br>COMPANY LLC | 1535 WOOSTER<br>AKRON, OH | OPTION AGREEMENT<br>EXECUTION DATE: 8/7/1996 | $0.00 |
| F&R LIMITED PARTNERSHIP<br>4255 SOUTH HAMILTON ROAD<br>COLUMBUS, OH  43227<br><br>NATIONAL CITY BANK OF COLUMBUS<br>155 EAST BROAD STREET<br>COLUMBUS, OH  43215 | CHRYSLER REALTY<br>COMPANY LLC | 465 S. HAMILTON ROAD<br>COLUMBUS, OH  43213 | OPTION AGREEMENT<br>EXECUTION DATE: 8/25/1997 | $0.00 |
| BUD C. HATFIELD<br>4000 W. BROAD STREET<br>COLUMBUS, OH  43228 | CHRYSLER REALTY<br>COMPANY LLC | 3700 W. BROAD STREET<br>COLUMBUS, OH  43228 | OPTION AGREEMENT<br>EXECUTION DATE: 6/30/1997 | $0.00 |
| THOMAS A. MATHEWS AND WILLIAM<br>MATHEWS<br>127 E CENTER STREET<br>MARION, OH  43302 | CHRYSLER REALTY<br>COMPANY LLC | 1866 MARION-WALDO RD<br>MARION, OH | ASSIGNMENT OF LEASE AGREEMENT<br>EXECUTION DATE: 2/8/2001 | $0.00 |
| JAMES O. SCHWARM<br>1290 HEBRON ROAD<br>HEATH, OH  43056 | CHRYSLER REALTY<br>COMPANY LLC | 1290 HEBRON ROAD<br>HEATH, OH  43056 | EXECUTION DATE: 6/28/1989 | $0.00 |
| ARVEST BANK<br>52 S. MAIN STREET<br>TULSA, OK  74103 | CHRYSLER REALTY<br>COMPANY LLC | 4627 S. MEMORIAL DRIVE<br>TULSA, OK  74145 | OPTION AGREEMENT<br>EXECUTION DATE: 9/30/2008 | $0.00 |
| MOORENOURI LLC<br>481 NORTH INTERSTATE DRIVE<br>NORMAN, OK  73069 | CHRYSLER REALTY<br>COMPANY LLC | 481 NORTH INTERSTATE DRIVE<br>NORMAN, OK  73069 | OPTION AGREEMENT<br>EXECUTION DATE: 10/24/2003 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| BENJI REAL ESTATE<br>320 S.POLK<br>SUITE 601<br>AMARILLO, TX 79101 | CHRYSLER REALTY<br>COMPANY LLC | 11001 W. RENO<br>OKLAHOMA CITY, OK 73130 | OPTION AGREEMENT<br>EXECUTION DATE: 10/22/2003 | $0.00 |
| NIKEL INVESTMENTS LLC<br>13523 E 67<br>BROKEN ARROW, OK 74012 | CHRYSLER REALTY<br>COMPANY LLC | 2920 N. ASPEN AVENUE<br>BROKEN ARROW, OK 74012 | AMENDMENT NO.1 TO OPTION AGREEMENT<br>EXECUTION DATE: 4/28/2005 | $0.00 |
| NIKEL INVESTMENTS LLC<br>13523 E 67<br>BROKEN ARROW, OK 74012 | CHRYSLER REALTY<br>COMPANY LLC | 2920 N. ASPEN AVENUE<br>BROKEN ARROW, OK 74012 | OPTION AGREEMENT<br>EXECUTION DATE: 4/28/2005 | $0.00 |
| LM REAL ESTATE COMPANY LLC<br>728 E. I-240 SERVICE ROAD<br>OKLAHOMA CITY, OK 73149 | CHRYSLER REALTY<br>COMPANY LLC | 7410 NORTHWEST EXPRESSWAY<br>OKLAHOMA CITY, OK 73132 | OPTION AGREEMENT<br>EXECUTION DATE: 6/8/2006 | $0.00 |
| CHRIS NIKELS AUTOHAUS, INC.<br>EAST 11TH STREET AND SOUTH LEWIS AVE<br>TULSA, OK 74170 | CHRYSLER REALTY<br>COMPANY LLC | 2233 E. ELEVENTH STREET<br>TULSA, OK 74104 | OPTION AGREEMENT<br>EXECUTION DATE: 3/25/1992 | $0.00 |
| T&M ENTERPRISES<br>1015 INTERSTATE DRIVE<br>NORMAN, OK 73069 | CHRYSLER REALTY<br>COMPANY LLC | LOTS 3-5 PARK CENTRAL ADDITION | OPTION AGREEMENT<br>EXECUTION DATE: 2/16/1993 | $0.00 |
| FALCON CONSULTING LLC<br>16708 KINGSLEY<br>OKLAHOMA CITY, OK 73003 | CHRYSLER REALTY<br>COMPANY LLC | 208 SOUTHWEST 74TH<br>OKLAHOMA CITY, OK 73139 | OPTION AGREEMENT<br>EXECUTION DATE: 12/28/2004 | $0.00 |
| BEAVERTON CHRYSLER INC. D/B/A<br>BEAVERTON CHRYSLER<br>ATTN: ROBERT D. LANPHERE, JR.,<br>PRESIDENT<br>10760 SW CANYON ROAD<br>BEAVERTON, OR 97005 | CHRYSLER REALTY<br>COMPANY LLC | 10760 S.W. CANYON ROAD<br>BEAVERTON, OR 97005 | OPTION AGREEMENT<br>EXECUTION DATE: 1/4/2006 | $0.00 |
| INUKAI LLC<br>C/O RICHARD M. INUKAI<br>P.O. BOX 1388<br>HILLSBORO, OR 97123-1388 | CHRYSLER REALTY<br>COMPANY LLC | 767 S.W. BASELINE ROAD<br>HILLSBORO, OR 97123 | OPTION AGREEMENT<br>EXECUTION DATE: 12/12/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>FALCON CONSULTING LLC<br>10600 S.W. CANYON ROAD<br>BEAVERTON, OR 97005<br><br>MCGRAIN, ROBERT J. & MICHELE<br>10600 S.W. CANYON ROAD<br>BEAVERTON, OR 97005 | CHRYSLER REALTY<br>COMPANY LLC | 10600 S.W. CANYON ROAD<br>BEAVERTON, OR 97005 | OPTION AGREEMENT<br>EXECUTION DATE: 5/19/1989 | $0.00 |
| MARTINEZ, RAFAEL<br>16800 S.E. MCLOUGHLIN BLVD<br>MILWAUKIE, OR 97267 | CHRYSLER REALTY<br>COMPANY LLC | 16800-16900 S.E. MCLOUGHLIN<br>BOULEVARD<br>MILWAUKIE, OR 97267 | ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 2/13/1991 | $0.00 |
| FRINK, ROBERT L., DORIS M.,<br>5112 MADISON AVENUE, SUITE 201<br>SACRAMENTO, CA 95841 | CHRYSLER REALTY<br>COMPANY LLC | 16800-16900 S.E. MCLOUGHLIN<br>BOULEVARD<br>MILWAUKIE, OR 97267 | OPTION AGREEMENT<br>EXECUTION DATE: 2/13/1991 | $0.00 |
| THE W.R. COX TRUST<br>1475 OCEAN BLVD<br>COOS BAY, OR 97420 | CHRYSLER REALTY<br>COMPANY LLC | 1475 OCEAN BOULEVARD<br>COOS BAY, OR 97420 | ASSIGNMENT AGREEMENT<br>EXECUTION DATE: 3/25/1992 | $0.00 |
| VERGER CHRYSLER-PLYMOUTH-DODGE, INC.<br>ATTN: J. LAWTON VERGER<br>1400 OCEAN BOULEVARD<br>COOS BAY, OR 97420<br><br>VERGER, J. LAWTON & JOANNE R.<br>2285 N. 13TH COURT<br>COOS BAY, OR 97420 | CHRYSLER REALTY<br>COMPANY LLC | 1475 OCEAN BOULEVARD<br>COOS BAY, OR 97420 | OPTION AGREEMENT<br>EXECUTION DATE: 6/24/1992 | $0.00 |
| AT&T COMMERCIAL FINANCE CORPORATION<br>ATTN: MARLAIN POOLE, CREDIT / CLOSING<br>MANAGER<br>5613 DTC PARKWAY, SUITE 450<br>ENGLEWOOD, CO 80111-3030<br><br>GAYLE L. WITHNELL<br>2650 COMMERCIAL STREET S.E.<br>SALEM, OR 97302-4451 | CHRYSLER REALTY<br>COMPANY LLC | 2650 COMMERCIAL STREET S.E.<br>SALEM, OR 97302-4451 | OPTION AGREEMENT<br>EXECUTION DATE: 11/3/1995 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>ROBERSON LAND DEVELOPMENT LLC<br>ATTN: MICHAEL E. ROBERTSON, MANAGER<br>3100 RYAN DRIVE, S.E.<br>SALEM, OR 97301-5061 | CHRYSLER REALTY<br>COMPANY LLC | 3100 RYAN DRIVE S.E.<br>SALEM, OR 97301-5061 | OPTION AGREEMENT<br>EXECUTION DATE: 10/30/1995 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| FALCON FINANCIAL, LLC<br>2015 WEST MAIN STREET<br>STAMFORD, CT 06902<br><br>KEY BANK OF OREGON<br>1211 S.W. FIFTH AVENUE<br>PORTLAND, OR 97204<br><br>THE BOYLAND GROUP LLC<br>855 N.E. BURNSIDE ROAD<br>GRESHAM, OR 97030 | CHRYSLER REALTY<br>COMPANY LLC | 855 N.E. BURNSIDE ROAD<br>GRESHAM, OR 97030 | AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 3/31/1999 | $0.00 |
| KEY BANK OF OREGON<br>ATTN: WESLEY W. LAWRENCE, VICE PRESIDENT<br>1211 S.W. FIFTH AVENUE<br>PORTLAND, OR 97204<br><br>THE BOYLAND GROUP LLC<br>ATTN: DORIAN & DENISE BOYLAND, MEMBERS<br>16235 S.W. FALCON DRIVE<br>BEAVERTON, OR 97007 | CHRYSLER REALTY<br>COMPANY LLC | 855 N.E. BURNSIDE ROAD<br>GRESHAM, OR 97030 | OPTION AGREEMENT<br>EXECUTION DATE: 12/13/1995 | $0.00 |
| BETT INVESTMENTS LLC<br>ATTN: BRADLEY E. TONKIN, MEMBER<br>122 NORTH EAST 122ND AVENUE<br>PORTLAND, OR 97230<br><br>BETT INVESTMENTS LLC<br>ATTN: OWEN D. BLANK<br>888 SW 5TH AVENUE, SUITE 1600<br>PORTLAND, OR 97204<br><br>CHRYSLER FINANCIAL COMPANY LLC<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034 | CHRYSLER REALTY<br>COMPANY LLC | 19300 MCLOUGHLIN BOULEVARD<br>GLADSTONE, OR 97027 | OPTION AGREEMENT<br>EXECUTION DATE: 6/2/1999 | $0.00 |
| DELVAL BUSINESS FINANCE CORP.<br>JEFFERSON HOUSE, SUITE C921<br>3900 CITY LINE AVENUE<br>PHILADELPHIA, PA 19131<br><br>JEFFERSON BANK<br>ONE NORTH HIGH STREET<br>WESTCHESTER, PA 19380<br><br>R&B PROPERTIES LLP<br>ROUTE 202 & MARSHALL ROAD,<br>GLEN MILLS, PA 19342<br><br>U.S. SMALL BUSINESS ADMINISTRATION<br>475 ALLENDALE ROAD<br>KING OF PRUSSIA, PA 19406 | CHRYSLER REALTY<br>COMPANY LLC | 619 WILMINGTON PIKE<br>GLEN MILLS, PA 19342 | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1996 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SAVAGE PROPERTIES INC.<br>9 PARKSIDE AVENUE<br>CHILLINGTON, PA 19607 | CHRYSLER REALTY<br>COMPANY LLC | 4645 POTTSVILLE PIKE<br>READING, PA 19605 | GRANT RIGHT OF REFUSAL<br>EXECUTION DATE: 6/1/2003 | $0.00 |
| SANDY PARTNERSHIP<br>3903 HECKTOWN ROAD<br>EASTON, PA 18045 | CHRYSLER REALTY<br>COMPANY LLC | 3903 HECKTOWN ROAD<br>EASTON, PA 18045 | OPTION AGREEMENT<br>EXECUTION DATE: 9/19/2003 | $0.00 |
| EATON ROAD REALTY<br>1146 WYOMING AVENUE<br>SCRANTON, PA 18509 | CHRYSLER REALTY<br>COMPANY LLC | 1146 WYOMING AVENUE<br>SCRANTON, PA 18509 | OPTION AGREEMENT<br>EXECUTION DATE: 3/15/2004 | $0.00 |
| CHAAPP FAMILY LIMITED PARTNERSHIP<br>112 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | CHRYSLER REALTY<br>COMPANY LLC | 112 ROUTE 908<br>NATRONA HEIGHTS, PA 15065 | OPTION ASSIGNMENT FOR LEASE<br>EXECUTION DATE: 9/12/2005 | $0.00 |
| GIAMBALVO FAMILY LIMITED PARTNERSHIP<br>1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | CHRYSLER REALTY<br>COMPANY LLC | 1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | EXECUTION DATE: 9/12/2008 | $0.00 |
| FORNEAR PROPERTIES LP<br>2633 LIBERTY AVENUE<br>PITTSBURGH, PA 15216 | CHRYSLER REALTY<br>COMPANY LLC | 2633 LIBERTY AVENUE<br>PITTSBURGH, PA 15216 | OPTION ASSIGNMENT FOR LEASE<br>EXECUTION DATE: 12/1/2005 | $0.00 |
| SANDS BROS PARTNERSHIP AND SANDS<br>BROS AUTO SALES INC.<br>501 N W END BLVD<br>QUAKERTOWN, PA 18951 | CHRYSLER REALTY<br>COMPANY LLC | 501 NORTH WEST END BOULEVARD<br>QUAKERTOWN; RICHLAND<br>TOWNSHIP, PA 18951 | OPTION AGREEMENT<br>EXECUTION DATE: 3/27/2006 | $0.00 |
| BMK ENTERPRISES<br>5408 UNIVERSITY BLVD<br>CORAOPOLIS, PA 15108 | CHRYSLER REALTY<br>COMPANY LLC | 5408 UNIVERSITY BLVD<br>CORAOPOLIS, PA 15108 | RIGHT OF REFUSAL<br>EXECUTION DATE: 8/8/2006 | $0.00 |
| GARY BERBERA REALTY LLC<br>7810 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19152 | CHRYSLER REALTY<br>COMPANY LLC | 7810 ROOSEVELT BLVD<br>PHILADELPHIA, PA 19152 | GRANT OF RIGHT OF REFUSAL<br>EXECUTION DATE: 2/1/2007 | $0.00 |
| THEODORE F. PAGANO<br>724 SEDGEWICK CT<br>SEWELL, MN O8080 | CHRYSLER REALTY<br>COMPANY LLC | 6729 ESSINGTON AVENUE<br>PHILADELPHIA, PA 19153 | GRANT OF RIGHT OF REFUSAL<br>EXECUTION DATE: 11/7/2006 | $0.00 |
| ROBERT AND CHARLES MILLER<br>120 LEEDOM DRIVE<br>MEDIA, PA 19063 | CHRYSLER REALTY<br>COMPANY LLC | 300 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | OPTION AGREEMENT<br>EXECUTION DATE: 8/31/2007 | $0.00 |
| ROBERT MILLER AND DAVID MILLER AND<br>MILLER'S INC (COLLECTIVELY)<br>120 LEEDOM DRIVE<br>MEDIA, PA 19063 | CHRYSLER REALTY<br>COMPANY LLC | 244 BALTIMORE PIKE<br>SPRINGFIELD, PA 19064 | OPTION AGREEMENT<br>EXECUTION DATE: 8/30/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| RENTSCHLER, LLP<br>255 N. WALNUT STREET<br>SLATINGTON, PA  18080 | CHRYSLER REALTY<br>COMPANY LLC | 217, 227 & 255 N. WALNUT STREET<br>SLATINGTON, PA  18080 | OPTION AGREEMENT<br>EXECUTION DATE: 5/13/2008 | $0.00 |
| FRANK C. VIDEON, INC.<br>4951 WEST CHESTER PIKE<br>NEWTON SQUARE, PA  19073<br><br>VIDEON FAMILY PARTNERSHIP<br>629 THORNCRAFT DR<br>WEST CHESTER, PA  19380 | CHRYSLER REALTY<br>COMPANY LLC | 4951 WEST CHESTER PIKE<br>NEWTON SQUARE, PA  19073 | OPTION ASSIGNMENT FOR LEASE<br>EXECUTION DATE: 1/5/2009 | $0.00 |
| JANDY PARTNERSHIP; BROWN DAUB<br>DODGE, INC.<br>7720 BATH PIKE<br>BATH, PA  18014 | CHRYSLER REALTY<br>COMPANY LLC | 7720 BATH PIKE<br>BATH, PA  18014 | EXECUTION DATE: 12/9/2008 | $0.00 |
| KMN REALTY, LP<br>100 KREBS DR<br>GIBSONIA, PA  15044 | CHRYSLER REALTY<br>COMPANY LLC | 100 KREBS DR<br>GIBSONIA, PA  15044 | OPTION AGREEMENT<br>EXECUTION DATE: 6/16/2009 | $0.00 |
| DONATO MELCHIORRE AND CARMELA<br>MARIA MELCHIORE<br>1475 MANHEIM PIKE<br>LANCASTER, PA  17601 | CHRYSLER REALTY<br>COMPANY LLC | 1475 MANHEIM PIKE<br>LANCASTER, PA  17601 | OPTION AGREEMENT<br>EXECUTION DATE: 7/31/1998 | $0.00 |
| PAUL F. GROFF<br>107 JANIS DRIVE<br>MCMURRAY, PA  15317<br><br>PITTSBURGH NATIONAL BANK BUILDING<br>FIFTH AVENUE AND  WOOD STREET<br>PITTSBURGH, PA  15222 | CHRYSLER REALTY<br>COMPANY LLC | 3344 WASHINGTON<br>MCMURRAY, PA  15317 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 3/6/1987 | $0.00 |
| PAUL F. GROFF<br>107 JANIS DRIVE<br>MCMURRAY, PA  15317 | CHRYSLER REALTY<br>COMPANY LLC | 3344 WASHINGTON<br>MCMURRAY, PA  15317 | OPTION AGREEMENT<br>EXECUTION DATE: 12/8/1986 | $0.00 |
| ROBERT AND CHARLES B. MILLER<br>770 BALTIMORE PIKE<br>SPRINGFIELD, PA  190664 | CHRYSLER REALTY<br>COMPANY LLC | 770 BALTIMORE PIKE<br>SPRINGFIELD, PA  190664 | EXECUTION DATE: 10/13/1988 | $0.00 |
| PROVIDENT  NATIONAL BANK<br>BROAD AND CHESTNUT<br>PHILADELPHIA, PA  19103<br><br>ROBERT AND CHARLES B. MILLER<br>300 BALTIMORE PIKE<br>SPRINGFIELD, PA  19064 | CHRYSLER REALTY<br>COMPANY LLC | 327 NORTH CHESTER PIKE<br>GLENOLDEN, PA  19036 | OPTION AGREEMENT<br>EXECUTION DATE: 10/13/1988 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GARY L. MILLER<br>4949 WEST CHESTER PIKE<br>EDGEMONT, PA 19028<br><br>GARY L. MILLER<br>5746 PEACH STREET<br>ERIE, PA 16509 | CHRYSLER REALTY<br>COMPANY LLC | 5746 PEACH STREET<br>ERIE, PA 16509 | OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1989 | $0.00 |
| WEST LIBERTY DEVELOPMENT COMPANY<br>382 WEST CHESTNUT STREET<br>WASHINGTON, PA 15301 | CHRYSLER REALTY<br>COMPANY LLC | 1561 W. LIBETY AVENUE<br>PITTSBURGH, PA 15226 | OPTION AGREEMENT<br>EXECUTION DATE: 6/14/1995 | $0.00 |
| GIAMBALVO FAMILY LIMITED PARTNERSHIP<br>1390 EDEN ROAD<br>YORK, PA 17402 | CHRYSLER REALTY<br>COMPANY LLC | 1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 3/30/2009 | $0.00 |
| DAVID L. STETLER; H. RANDAL STETLER;<br>AND STEVEN H. STETLERR<br>1405 ROOSEVELT<br>PO BOX 1908<br>YORK, PA 17405 | CHRYSLER REALTY<br>COMPANY LLC | 1405 ROOSEVELT AVENUE<br>YORK, PA 17405 | OPTION AGREEMENT<br>EXECUTION DATE: 2/19/1992 | $0.00 |
| BENSON LAFRANKIE LAND CO.<br>13230 ROUTE 30 WEST<br>NORTH HUNTINGDON, PA 15642 | CHRYSLER REALTY<br>COMPANY LLC | 13230 ROUTE 30 WEST<br>NORTH HUNTINGDON, PA 15642 | EXECUTION DATE: 9/19/2001 | $0.00 |
| BENSON LAFRANKIE LAND COMPANY<br>4871 CLAIRTON<br>PITTSBURGH, PA 15326<br><br>MCKEESPORT CHRYSLER-PLYMOUTH<br>ATTN JOHN P. THOMAS<br>1234 LONG RUN ROAD<br>MCKEESPORT, PA 15131 | CHRYSLER REALTY<br>COMPANY LLC | 13230 ROUTE 30 WEST<br>NORTH HUNTINGTON, PA 15642<br><br>1234 LONG RUN ROAD<br>MCKEESPORT, PA 15131 | OPTION AGREEMENT<br>EXECUTION DATE: 9/20/1996 | $0.00 |
| F & M BANK AND TRUST COMPANY<br>1330 SOUTH HARVARD<br>TULSA, OK 74112<br><br>FM&H ASSOCIATES LLC<br>2430 LEBANON CHURCH ROAD<br>MIFFLIN, PA 13122 | CHRYSLER REALTY<br>COMPANY LLC | 3633 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 5/13/2005 | $0.00 |
| FM&H ASSOCIATES LLC<br>2430 LEBANON CHURCH ROAD<br>MIFFLIN, PA 13122 | CHRYSLER REALTY<br>COMPANY LLC | 3633 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | OPTION AGREEEMENT<br>EXECUTION DATE: 11/27/2000 | $0.00 |
| F & M BANK AND TRUST COMPANY<br>1330 SOUTH HARVARD<br>TULSA, OK 74112 | CHRYSLER REALTY<br>COMPANY LLC | 3633 WILLIAM PENN HIGHWAY<br>MONROEVILLE, PA 15146 | OPTION AGREEMENT<br>EXECUTION DATE: 11/27/2000 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| MICHAEL A. WOLCOTT<br>7670 MCKNIGHT ROAD<br>PITTSBURGH, PA 15237 | CHRYSLER REALTY COMPANY LLC | 7670 MCKNIGHT ROAD<br>PITTSBURGH, PA 15237 | OPTION AGREEMENT<br>EXECUTION DATE: 3/14/1995 | $0.00 |
| 707 EAST GAY STREET PARTNERSHIP<br>ROUTE 1 AT ROUTE 202<br>CHADDS FORD, PA 19317 | CHRYSLER REALTY COMPANY LLC | ROUTE 1 AT ROUTE 202<br>CHADDS FORD, PA 19317 | OPTION AGREEMENT<br>EXECUTION DATE: 6/5/1998 | $0.00 |
| PAUL L'ARCHEVESQUE<br>625 TAUNTON AVENUE<br>EAST PROVIDENCE, RI 02914<br><br>PAWTUCKET INSTITUTION FOR SAVINGS<br>ATTN: GARY G. GRAY, ASST VP<br>286 MAIN STREET<br>PAWTUCKET, RI 02860-2908 | CHRYSLER REALTY COMPANY LLC | 625 TAUNTON AVENUE<br>EAST PROVIDENCE, RI 02914 | EXHIBIT C-1 AGREEMENT<br>EXECUTION DATE: 3/27/1985 | $0.00 |
| JTMG LLC<br>190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210<br><br>SOUTH TRUST BANK OF SOUTH CAROLINA, NA<br>1400 MAIN STREET<br>COLUMBIA, SC 29201 | CHRYSLER REALTY COMPANY LLC | 190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | OPTION AGREEMENT<br>EXECUTION DATE: 4/28/1997 | $0.00 |
| JTMG LLC<br>190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | CHRYSLER REALTY COMPANY LLC | 190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | SUBORDINATION OF OPTION AGREEMENT<br>EXECUTION DATE: 3/27/2002 | $0.00 |
| JTMG LLC<br>190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | CHRYSLER REALTY COMPANY LLC | 190 GREYSTONE BOULEVARD<br>COLUMBIA, SC 29210 | THE PARTIAL DISCHARGE OF OPTION AGREEMENT<br>EXECUTION DATE: 2/6/2002 | $0.00 |
| THE NATIONAL BANK OF SOUTH CAROLINA<br>1540 REIDVILLE ROAD, PO BOX 610<br>SPARTANBURG, SC 29301<br><br>TIMOTHY & NOREEN BROWN<br>PO BOX 6278<br>SPARTANBURG, SC 29304-6278 | CHRYSLER REALTY COMPANY LLC | 1035 N. CHURCH STREET EXTENTION<br>SPARTANBURG, SC 29303 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/1995 | $0.00 |
| TIMOTHY & NOREEN BROWN<br>VOYLES FAMILY PARTNERSHIP LLP<br>2360 WINDY HILL ROAD<br>MARIETTA, GA 30067 | CHRYSLER REALTY COMPANY LLC | 1030 N. CHUCH STREET EXTENTION<br>SPARTANBURG, SC 29303 | OPTION AGREEMENT<br>EXECUTION DATE: 10/17/1996 | $0.00 |
| SPADY REAL ESTATE L.L.C. AND BROADWAY CHRYSLER, DODGE, JEEP, INC.<br>2720 BROADWAY<br>YANKTON, SD 57078 | CHRYSLER REALTY COMPANY LLC | 2720 BROADWAY<br>YANKTON, SD 57078 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 6/11/2007 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| SPADY REAL ESTATE L.L.C. AND BROADWAY CHRYSLER, DODGE, JEEP, INC. 2720 BROADWAY YANKTON, SD 57078 | CHRYSLER REALTY COMPANY LLC | 2720 BROADWAY YANKTON, SD 57078 | OPTION AGREEMENT EXECUTION DATE: 1/1/2007 | $0.00 |
| EDWARD W. & BARBARA S. WRIGHT 402 MARTIN LUTHER KING BLVD. CHATTANOOGA, TN 37402 | CHRYSLER REALTY COMPANY LLC | CHATANOOGA, TN | OPTION AGREEMENT EXECUTION DATE: 11/25/1996 | $0.00 |
| HJ&F LLC 3633 WILLIAM PENN HIGHWAY MONROEVILLE, PA 15146 | CHRYSLER REALTY COMPANY LLC | 8170 HIGHWAY 64 BARTLETT, TN 38133 | OPTION AGREEMENT EXECUTION DATE: 10/24/2003 | $0.00 |
| HILLPROP LLC 3269 WINFIELD DUNN PARKWAY KODAK, TN 37764 | CHRYSLER REALTY COMPANY LLC | 3269 WINIFIELD DUNN PARKWAY KODAK, TN 37764 | OPTION AGREEMENT EXECUTION DATE: 7/2/2001 | $0.00 |
| H. STEVE HARRELL 2691 MT. MORIAH ROAD MEMPHIS, TN 38115 | CHRYSLER REALTY COMPANY LLC | 2691 MT. MORIAH ROAD MEMPHIS, TN 38115 | OPTION AGREEMENT EXECUTION DATE: 6/30/1994 | $0.00 |
| DOE RAE ME LLC 2240 COVINGTON PIKE MEMPHIS, TN 38128 | CHRYSLER REALTY COMPANY LLC | 2240 COVINGTON PIKE MEMPHIS, TN 38128 | WAIVER OF OPTION TO PURCHASE OR LEASE EXECUTION DATE: 10/16/1996 | $0.00 |
| LGPC DODGE REAL ESTATE, L.P. 6116 N. CENTRAL EXPRESSWAY #250 DALLAS, TX 75206 | CHRYSLER REALTY COMPANY LLC | 4801 LEMMON AVE. DALLAS, TX | OPTION AGREEMENT EXECUTION DATE: 5/26/2005 | $0.00 |
| JDH REALTY GROUP LTD. 24730 SH 249 TOMBALL, TX 77375 | CHRYSLER REALTY COMPANY LLC | 24730 SH 249 TOMBALL, TX 77375 | EXECUTION DATE: 9/22/2003 | $0.00 |
| ALLEN E. SAMUELS AMENDED TO ALLEN SAMUELS REALTY INC. 1229 VALLEY MILLS DR. WACO, TX 76710  SOUTHSIDE BANK PO BOX 1079 TYLER, TX 75710 | CHRYSLER REALTY COMPANY LLC | 3120 SSW LOOP 323 TYLER, TX 75701-9201 | OPTION AGREEMENT EXECUTION DATE: 6/30/1997 | $0.00 |
| NW LAND, LLC ATTN: BRAD MERRILL, VICE PRESIDENT 25 G STREET SALT LAKE CITY, UT 84111 | CHRYSLER REALTY COMPANY LLC | 19616 NORTHWEST FREEWAY HOUSTON, TX 77065-4074 | AMENDMENT NO. 1 TO OPTION AGREEMENT EXECUTION DATE: 9/29/2006 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC 27777 INKSTER ROAD FARMINGTON HILLS, MI 48334<br><br>NORTHWEST DODGE, INC. ATTN: MEHDI BONAKDAR, PRESIDENT 19616 NORTHWEST FREEWAY HOUSTON, TX 77065 | CHRYSLER REALTY COMPANY LLC | 19616 NORTHWEST FREEWAY HOUSTON, TX 77065-4074 | OPTION AGREEMENT EXECUTION DATE: 9/29/2006 | $0.00 |
| JAMES E. ARCHER JR., INVESTMENT PROPERTIES LTD. ATTN: JAMES E. ARCHER 8927 NORTH FREEWAY HOUSTON, TX 77037 | CHRYSLER REALTY COMPANY LLC | HIGHWAY 290 HOUSTON, TX 77040 | OPTION AGREEMENT EXECUTION DATE: 3/20/2002 | $0.00 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326<br><br>SPRING CHRYSLER JEEP DODGE REALTY LLC 21027 IH 45 NORTH SPRING, TX 77388 | CHRYSLER REALTY COMPANY LLC | 21027 IH 45 NORTH SPRING, TX 77388 | ACCESS AGREEMENT EXECUTION DATE: 2/29/2008 | $0.00 |
| DAIMLERCHRYSLER FINANCIAL SERVICES AMERICAS LLC ATTN: DEALER CREDIT DEPT; REAL ESTATE MANAGER 27777 INKSTER RD FARMINGTON HILLS, MI 48335-5326<br><br>SPRING CHRYSLER JEEP DODGE REALTY LLC ATTN: VICE PRESIDENT 21027 IH 45 NORTH SPRING, TX 77388<br><br>SPRING CJD REALTY, LLC ATTN: ALFRED FLORES/BRUCE GLASCOCK 21027 IH 45 NORTH SPRING, TX 77388 | CHRYSLER REALTY COMPANY LLC | 21027 IH 45 NORTH SPRING, TX 77388 | OPTION AGREEMENT EXECUTION DATE: 2/29/2008 | $0.00 |
| HEI LAND MANAGEMENT INC. ATTN: JACK HELFMAN, PRESIDENT 4807 KIRBY DRIVE HOUSTON, TX 77098 | CHRYSLER REALTY COMPANY LLC | 7720 KATY FREEWAY HOUSTON, TX 77024-2004 | OPTION AGREEMENT EXECUTION DATE: 2/19/2001 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALLEN SAMUELS REALTY INC.<br>ATTN: ALLEN E. SAMUELS<br>301 OWEN LANE<br>WACO, TX 76710 | CHRYSLER REALTY COMPANY LLC | 1515 SOUTH LOOP<br>HOUSTON, TX 77054-3813 | OPTION (TO PURCHASE OR TO LEASE)<br>EXECUTION DATE: 9/15/2000 | $0.00 |
| JAMES A. DICK GROUP LP<br>4646 N. MESA<br>EL PASO, TX 79912 | CHRYSLER REALTY COMPANY LLC | 8434 GATEWAY BOULEVARD EAST<br>EL PASO, TX 79907-1513 | OPTION AGREEMENT<br>EXECUTION DATE: 8/20/2003 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BRIAN EVANS, V.P./BILL GREENSTEIN<br>360 E JACKSON<br>MEDFORD, OR 97501 | CHRYSLER REALTY COMPANY LLC | 3801 W. WALL STREET<br>MIDLAND, TX 79703-7711 | OPTION AGREEMENT<br>EXECUTION DATE: 9/28/2005 | $0.00 |
| KINGWOOD VENTURES LTD.<br>ATTN: GREGORY P. HAZLEWOOD, LTD.<br>PARTNER<br>22500 HIGHWAY 59 NORTH<br>KINGWOOD, TX 77339 | CHRYSLER REALTY COMPANY LLC | 18555 HIGHWAY 59 N<br>HUMBLE, TX 77338-4287 | OPTION AGREEMENT<br>EXECUTION DATE: 6/15/2004 | $0.00 |
| KAY & MERKLE<br>W. BRUCE BERCOVICH, ESQ.<br>100 THE EMBARCADERO, PENTHOUSE<br>SAN FRANCISCO, CA 94105<br><br>SONIC-FRANK PARRA AUTOPLEX LP<br>C/O SONIC AUTOMOTIVE, INC. - ATTN: VICE PRESIDENT<br>6415 IDLEWILD ROAD, BUILDING 2, SUITE 109<br>CHARLOTTE, NC 28212 | CHRYSLER REALTY COMPANY LLC | 700 EAST AIRPORT FWY.<br>IRVING, TX 75062-4805 | OPTION (FOR SUBLEASE)<br>EXECUTION DATE: 2/15/2006 | $0.00 |
| AUSTIN MKA INVESTMENTS LTD.<br>ATTN: T. NYLE MAXWELL, JR., MANAGER<br>3400 VINTAGE DRIVE<br>ROUND ROCK, TX 78664<br><br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: AUTO FINANCE GROUP, C/O MAC<br>T5172-044<br>4TH FLOOR, 1 O'CONNOR PLAZA<br>VICTORIA, TX 77902 | CHRYSLER REALTY COMPANY LLC | 13401 FM 620<br>AUSTIN, TX 78717-1020 | OPTION AGREEMENT<br>EXECUTION DATE: 6/23/2005 | $0.00 |
| KBC 249 LLC<br>22702 STATE HIGHWAY 249<br>TOMBALL, TX 77375 | CHRYSLER REALTY COMPANY LLC | 23777 SH 249<br>TOMBALL, TX 77375 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2007 | $0.00 |
| KBC 249 LLC<br>ATTN: BENJAMIN KEATING, MANAGER<br>22702 STATE HIGHWAY 249<br>TOMBALL, TX 77375 | CHRYSLER REALTY COMPANY LLC | 23777 SH 249<br>TOMBALL, TX 77375 | OPTION AGREEMENT<br>EXECUTION DATE: 3/1/2007 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| PVG REALTY LP<br>ATTN: PAUL FINNEGAN, LIMITED PARTNER/DEALER<br>26433 SOUTHWEST FREEWAY<br>ROSENBERG, TX 77471 | CHRYSLER REALTY COMPANY LLC | 26433 SOUTHWEST FREEWAY<br>ROSENBERG, TX 77471-5674 | OPTION AGREEMENT<br>EXECUTION DATE: 3/6/2007 | $0.00 |
| 35 NORTH PROPERTY, LTD<br>ATTN: ED DEVANE II, PRESIDENT<br>7110 ALAMO DOWNS PARKWAY<br>SAN ANTONIO, TX 78238 | CHRYSLER REALTY COMPANY LLC | 11910 IH 35 NORTH<br>SAN ANTONIO, TX 78233-4200 | OPTION AGREEMENT<br>EXECUTION DATE: 5/2/2007 | $0.00 |
| FIRST STATE BANK<br>ATTN: BRAD STEPHEN, PRESIDENT<br>PO BOX 3218<br>ABILENE, TX 79604<br><br>FRED STELL & H.S. HIGGINBOTHAM D/B/A H.S. PROPERTIES<br>ATTN: FRED STELLA/H.S. HIGGINBOTHAM<br>PO BOX 5166<br>ABILENE, TX 79608 | CHRYSLER REALTY COMPANY LLC | 5101 S. FIRST STREET<br>ABILENE, TX 79605-1334 | OPTION AGREEMENT<br>EXECUTION DATE: 1/12/1988 | $0.00 |
| BANK ONE, TEXAS, N.A.<br>ATTN: ASST. VICE PRESIDENT<br>777 MAIN STREET<br>FORTH WORTH, TX 76101<br><br>MOORMAN MEADOR<br>8865 RANDOM ROAD<br>FORTH WORTH, TX 76179 | CHRYSLER REALTY COMPANY LLC | 2351 EAST INTERSTATE 20<br>FORT WORTH, TX 76017 | OPTION AGREEMENT<br>EXECUTION DATE: 6/29/1993 | $0.00 |
| TROY S. POE TRUST<br>ATTN: RICHARD C. POE, TRUSTEE<br>6501 MONTANA AVENUE<br>EL PASO COUNTY, TX 79925-2128 | CHRYSLER REALTY COMPANY LLC | 1363 AIRWAY BLVD<br>EL PASO, TX 79925-2213 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 12/26/2006 | $0.00 |
| DICK POE DODGE, L.P.<br>ATTN: RICHARD C. POE, PRESIDENT<br>1363 PARKWAY BOULEVARD<br>EL PASO, TX 79925 | CHRYSLER REALTY COMPANY LLC | 1363 AIRWAY BLVD<br>EL PASO, TX 79925-2213 | OPTION AGREEMENT<br>EXECUTION DATE: 12/26/2006 | $0.00 |
| RICK WARNER DODGE, INC. D/B/A WEST VALLEY DODGE;<br>4177 W. 3500 SOUTH<br>WEST VALLEY CITY, UT 84120 | CHRYSLER REALTY COMPANY LLC | 4177 W. 3500 SOUTH<br>WEST VALLEY CITY, UT | OPTION AGREEMENT<br>EXECUTION DATE: 3/20/1997 | $0.00 |
| GRAMM ENTERPRISES LLC<br>5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | CHRYSLER REALTY COMPANY LLC | 5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | FIRST AMENDMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 6/24/2009 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GRAMM ENTERPRISES LLC<br>5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | CHRYSLER REALTY<br>COMPANY LLC | 5202 JEFFERSON DAVIS HIGHWAY<br>FREDERICKSBURG, VA 22408 | OPTION AGREEMENT<br>EXECUTION DATE: 3/6/2002 | $0.00 |
| OURISMAN DODGE, INC.<br>5900 RICHMOND HIGHWAY<br>ALEXANDRIA, VA 22303 | CHRYSLER REALTY<br>COMPANY LLC | 5900 RICHMOND HIGHWAY<br>ALEXANDRIA, VA 22303 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 2/27/2008 | $0.00 |
| CHRYSLER FINANCIAL CORPORATION<br>ATTN: DEALER CREDIT DEPT; REAL ESTATE<br>MANAGER<br>27777 INKSTER RD<br>FARMINGTON HILLS, MI 48335-5326<br><br>IARDELLA, LLC<br>10407 LEE HIGHWAY<br>FAIRFAX, VA 22030 | CHRYSLER REALTY<br>COMPANY LLC | 4170 AUTO PARK CIRCLE<br>CHANTILLY, VA 20151 | OPTION AGREEMENT<br>EXECUTION DATE: 12/23/2004 | $0.00 |
| FARRISH OF FAIRFAX INC.<br>9610 LEE HIGHWAY<br>FAIRFAX, VA 22031 | CHRYSLER REALTY<br>COMPANY LLC | 9610 LEE HIGHWAY<br>FAIRFAX, VA 22031 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 6/30/2006 | $0.00 |
| S&B REALTY VENTURE LLC<br>10287 LEE HIGHWAY<br>FAIRFAX, VA 22030 | CHRYSLER REALTY<br>COMPANY LLC | 960 HILTON HEIGHTS ROAD<br>CHARLOTTESVILLE, VA 22901 | OPTION AGREEMENT<br>EXECUTION DATE: 12/12/2005 | $0.00 |
| THE POMOCO GROUP, INC. AND MERRIMAC<br>MOTORS, INC. (COLLECTIVELY OPTIONOR)<br>12629 JEFFERSON AVENUE, 23602<br>NEWPORT NEWS, VA 23602 | CHRYSLER REALTY<br>COMPANY LLC | 12629 JEFFERSON AVENUE, 23602<br>NEWPORT NEWS, VA 23602 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 8/22/2007 | $0.00 |
| VENABLE LLP<br>ATTN GEORGE CHADWICK<br>8010 TOWERS CRESCENT DR, STE 300<br>VIENNA, VA 22182<br><br>WALTON & ADAMS P.C.<br>ATTN JEFFREY HUBER<br>1925 ISAAC NEWTON SQUARE, STE 250<br>RESTON, VA 20190 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA 20187 | EXECUTION DATE: 5/10/2007 | $0.00 |
| GEM AUTOMOTIVE LLC<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187<br><br>L&J REALTY LIMITED PARTNERSHIP & HUNT<br>& JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA 20187 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA 20187 | 1ST AMENDMENT TO OPTION (FOR<br>ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 2/6/2008 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| GEM AUTOMOTIVE LLC<br>7308 CEDAR RUN DR<br>WARRENTON, VA  20187<br><br><br>HUNT & JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA  20187<br><br>L&J REALTY LIMITED PARTNERSHIP & HUNT<br>& JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA  20187 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA  20187 | ASSIGNMENT AND ASSUMPTION OF LEASE<br>AGREEMENT, AMENMENT TO LEASE<br>AGREEMENT, AND CONSENT BY LANDLORD,<br>FIRST AMENDMENT TO OPTION (FOR<br>ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 2/6/2008 | $0.00 |
| HUNT & JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA  20187<br><br>L&J REALTY LIMITED PARTNERSHIP & HUNT<br>& JACOBY, INC.<br>7308 CEDAR RUN DR<br>WARRENTON, VA  20187 | CHRYSLER REALTY<br>COMPANY LLC | 7308 CEDAR RUN DRIVE<br>WARRENTON, VA  20187 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 5/10/2007 | $0.00 |
| CROSSROADS HOLDINGS LLC<br>1660 PINEY PLAINS ROAD<br>CARY, NC  27518<br><br>CROSSROADS OF VIRGINIA, INC.<br>1660 PINEY PLAINS ROAD<br>CARY, NC  27518 | CHRYSLER REALTY<br>COMPANY LLC | 4510 WHITEHILL BLVD.<br>PRINCE GEORGE, VA  23875 | OPTIONS (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 12/11/2007 | $0.00 |
| HENDRICK AUTOMOTIVE GROUP<br>6000 MONROE   ROAD<br>SUITE 100<br>CHARLOTTE, NC  28212 | CHRYSLER REALTY<br>COMPANY LLC | 14150 JEFFERSON DAVIS HIGHWAY<br>WOODBRIDGE, VA  22191 | OPTION AGREEMENT<br>EXECUTION DATE: 3/7/2002 | $0.00 |
| BENNIE R. WILEY JR.<br>3443 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA  23452 | CHRYSLER REALTY<br>COMPANY LLC | 3443 VIRGINIA BEACH BOULEVARD<br>VIRGINIA BEACH, VA  23452 | OPTION AGREEMENT<br>EXECUTION DATE: 10/15/1987 | $0.00 |
| FJR LLC<br>4021 B PORTSMOUTH BOULEVARD<br>CHESAPEAKE, VA  23321<br><br>HRFT INC.<br>4021 B PORTSMOUTH BOULEVARD<br>CHESAPEAKE, VA  23321 | CHRYSLER REALTY<br>COMPANY LLC | 2865 AIRLINE BOULEVARD<br>PORTSMOUTH, VA  23701 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/15/2000 | $0.00 |
| THE COLLINS TIDEWARER LLC<br>230 MERRIMAC COURT<br>PRINCE FREDERICK, MD  20678 | CHRYSLER REALTY<br>COMPANY LLC | 6440 N. MILITARY HIGHWAY<br>NORFOLK, VA  23518 | OPTION AGREEMENT<br>EXECUTION DATE: 9/28/1999 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| CAR LIT WA LLC<br>C/O CAPITAL AUTOMOTIVE REIT<br>8270 GREENSBORO DRIVE, SUITE 950<br>MCLEAN, VA 22102 | CHRYSLER REALTY COMPANY LLC | 585 RAINIER AVENUE SOUTH<br>RENTON, WA 98057 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 12/13/2005 | $0.00 |
| LITHIA REAL ESTATE INC.<br>ATTN: BRYAN DEBOER<br>360 EAST JACKSON<br>MEDFORD, OR 97501<br><br>LITHIA REAL ESTATE INC.<br>C/O FOSTER PEPPER & SHEFELMAN LLP;<br>ATTN: KENNETH E. ROBERTS<br>101 S.W. MAIN STREET, 15TH FLOOR<br>PORTLAND, OR 97204-3223 | CHRYSLER REALTY COMPANY LLC | 585 RAINIER AVENUE SOUTH<br>RENTON, WA 98057 | OPTION AGREEMENT (LITHIA REAL ESTATE)<br>EXECUTION DATE: 12/5/2000 | $0.00 |
| AIKEN & FINE, P.S.<br>ATTN: JAMES AIKEN<br>2131 SECOND AVE<br>SEATTLE, WA 98121<br><br>RC 124, LLC<br>ATTN: GREG RAIRDON, PERSONAL &<br>CONFIDENTIAL<br>PO BOX 486<br>MONROE, WA 98272 | CHRYSLER REALTY COMPANY LLC | 12828 NE 124TH STREET<br>KIRKLAND, WA 98034 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 7/31/2007 | $0.00 |
| MAC & SONS, LLC<br>C/O W.E. MCINTOSH, JR.<br>12828 NE 124TH STREET<br>KIRKLAND, WA 98034-0260 | CHRYSLER REALTY COMPANY LLC | 12828 NE 124TH STREET<br>KIRKLAND, WA 98034 | OPTION AGREEMENT<br>EXECUTION DATE: 6/28/2001 | $0.00 |
| DOM, INC. D/B/A DODGE OF MONROE<br>ATTN: GREG RAIRDON, PRESIDENT<br>PO BOX 486<br>MONROE, WA 98272<br><br>GALP, LLC<br>ATTN: LLOYD W. CANNON, MANAGER<br>PO BOX 3129<br>ARLINGTON, WA 98223 | CHRYSLER REALTY COMPANY LLC | 16413 W. MAIN STREET<br>MONROE, WA 98272 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 9/10/2004 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>EUGENE J. JOHNSON & CYNTHIA P.<br>JOHNSON<br>2550 CARRIAGE LOOP, S.W.<br>OLYMPIA, WA 98502-1101 | CHRYSLER REALTY COMPANY LLC | 2550 CARRIAGE LOOP ROAD<br>OLYMPIA, WA 98502-1101 | OPTION AGREEMENT<br>EXECUTION DATE: 6/25/1995 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| AURORA AVENUE NORTH ASSOCIATES, LLC<br>13733 AURORA AVENUE<br>SEATTLE, WA 98009<br><br>CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>MARIA SMITH AND LARRY SMITH<br>13733 AURORA AVENUE<br>SEATTLE, WA 98009 | CHRYSLER REALTY<br>COMPANY LLC | 13733 AUORA AVENUE<br>SEATTLE, WA 98809 | AMENDMENT NO. 1 TO OPTION AGREEMENT<br>EXECUTION DATE: 10/25/1995 | $0.00 |
| CHRYSLER CREDIT CORPORATION<br>ATTN: VICE PRESIDENT<br>27777 FRANKLIN RD<br>SOUTHFIELD, MI 48034<br><br>MARIA SMITH AND LARRY SMITH<br>13733 AURORA AVENUE<br>SEATTLE, WA 98009 | CHRYSLER REALTY<br>COMPANY LLC | 13733 AUORA AVENUE<br>SEATTLE, WA 98809 | OPTION AGREEMENT<br>EXECUTION DATE: 9/29/1995 | $0.00 |
| BANK OF AMERICA, NA<br>800 FIFTH AVENUE, FLOOR 13<br>SEATTLE, WA 98104<br><br>WSL INVESTMENTS LLC<br>14560 FIRST AVENUE SOUTH<br>BURIEN, WA 98168 | CHRYSLER REALTY<br>COMPANY LLC | 14650 1ST AVENUE SOUTH<br>SEATTLE, WA 98168 | OPTION AGREEMENT<br>EXECUTION DATE: 5/14/2004 | $0.00 |
| AJP DEVELOPMENT LLC<br>5431-75TH STREET<br>KENOSHA, WI 53142 | CHRYSLER REALTY<br>COMPANY LLC | 8320 WASHINGTON AVENUE<br>RACINE, WI 53406 | OPTION AGREEMENT<br>EXECUTION DATE: 9/26/2003 | $0.00 |
| B&M BROOKFIELD LLP<br>19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | CHRYSLER REALTY<br>COMPANY LLC | 19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | 1ST AMENDEMENT TO OPTION AGREEMENT<br>EXECUTION DATE: 11/17/2006 | $0.00 |
| B&M BROOKFIELD LLP<br>19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | CHRYSLER REALTY<br>COMPANY LLC | 19100 WEST CAPITOL<br>BROOKFIELD, WI 53045 | OPTION AGREEMENT<br>EXECUTION DATE: 11/17/2006 | $0.00 |
| UPTOWN MOTORCARS INC.<br>1111 E. COMMERCE BOULEVARD<br>SLINGER, WI 53086 | CHRYSLER REALTY<br>COMPANY LLC | 1111 E. COMMERCE BOULEVARD<br>SLINGER, WI 53086 | OPTION AGREEMENT<br>EXECUTION DATE: 8/8/2006 | $0.00 |
| 5 CORNERS DODGE INC.<br>1292 HIGHWAY 143<br>CEDARBURG, WI 53012 | CHRYSLER REALTY<br>COMPANY LLC | 1292 HIGHWAY 143<br>CEDARBURG, WI 53012 | OPTION AGREEMENT<br>EXECUTION DATE: 12/4/2007 | $0.00 |

See the attached Addendum for important information.

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| EWALD REAL ESTATE CORPORTATION SOUTHWEST<br>6319 S. 108TH STREET<br>FRANKLIN, WI 53132 | CHRYSLER REALTY COMPANY LLC | 6319 S. 108TH STREET<br>FRANKLIN, WI 53132 | OPTION AGREEMENT<br>EXECUTION DATE: 5/20/2008 | $0.00 |
| GRADRUD MOTOR COMPANY<br>2300 AUTO PLAZA WAY<br>GREEN BAY, WI 54302<br><br>RYAN ENTERPRISES<br>2684 VAIL COURT<br>GREEN BAY, WI 54311 | CHRYSLER REALTY COMPANY LLC | 2300 AUTO PLAZA WAY<br>GREEN BAY, WI 54302 | OPTION (FOR ASSIGNMENT OF LEASE)<br>EXECUTION DATE: 7/18/2008 | $0.00 |
| B&M LEASING<br>11333 W. BURLEIGH<br>WAUWATOSA, WI 53222<br><br>FIRST WISCONIN NATIONAL BANK OF MILWAUKEE<br>777 E. WISCONSIN AVENUE<br>MILWAUKEE, WI 53202 | CHRYSLER REALTY COMPANY LLC | 4400 W. COLLEGE AVENUE<br>GRAND CHUTE, WI 54913 | OPTION AGREEMENT<br>EXECUTION DATE: 2/20/1990 | $0.00 |
| RAMEY MOTORS INC.<br>US ROUTE 460<br>PRINCETON, WV | CHRYSLER REALTY COMPANY LLC | US ROUTE 460<br>PRINCETON, WV 24740 | OPTION AGREEMENT<br>EXECUTION DATE: 1/13/1997 | $0.00 |
| BLAIR WHITE PROPERTIES LLC<br>PO BOX 1229<br>OAK HILL, WV 25901 | CHRYSLER REALTY COMPANY LLC | 5210 ROUTE 60 EAST<br>HUNTINGTON, WV 25705 | GRANT RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 4/20/2023 | $0.00 |
| PHILLIP WOLF<br>153 S. ENTERTAINMENT LANE<br>PINEDALE, WY 82941<br><br>PHILLIP WOLF<br>486 W. PINE ST<br>PINEDALE, WY 82941 | CHRYSLER REALTY COMPANY LLC | 153 S. ENTERTAINMENT LANE<br>PINEDALE, WY 82941 | GRANT OF RIGHT OF FIRST REFUSAL<br>EXECUTION DATE: 3/7/2006 | $0.00 |
| COWBOY DODGE INC<br>ATTN PATRICIA G. WEIR, PRESIDENT<br>1121 EASY LINCOLNWAY<br>CHEYENNE, WY 82001<br><br>WELLS FARGO BANK<br>ATTN MARK A. KIOLBASA, AVP<br>1701 CAPITOL AVENUE<br>CHEYENNE, WY 82001 | CHRYSLER REALTY COMPANY LLC | 1121 EASY LINCOLNWAY<br>CHEYENNE, WY 82001 | OPTION AGREEMENT<br>EXECUTION DATE: 12/19/2003 | $0.00 |

| COUNTERPARTY NAME AND ADDRESS | CHRYSLER ENTITY | PROPERTY ADDRESS | DESCRIPTION OF AGREEMENT | CURE AMOUNT |
|---|---|---|---|---|
| ALLEN E. SAMUELS AMENDED TO ALLEN SAMUELS REALTY INC.<br>1229 VALLEY MILLS DR.<br>WACO, TX 76710<br><br>SOUTHSIDE BANK<br>PO BOX 1079<br>TYLER, TX 75710 | CHRYSLER REALTY COMPANY LLC | 3120 SSW LOOP 323<br>TYLER, TX 75701-9201 | ADDENDUM TO OPTION AGREEMENT<br>EXECUTION DATE: 7/31/1997 | $0.00 |

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit M (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[15]

Subject to the terms of the accompanying notice, the Purchaser is hereby confirming the agreements identified on the Exhibit for assumption and assignment. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[15] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.

**Exhibit N**

**[Schedule of Certain Confirmed Agreements and Cure Costs Related Thereto]**

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| ALLEN SYSTEMS GROUP INC. | 1333 THIRD AVENUE SOUTH<br>NAPLES, FL  34102 | 11851 | $0.00 |
| ALLTELL | 1 ALLIED DRIVE<br>LITTLE ROCK, AR  72202 | | $0.00 |
| AMERICAN MESSAGING | 1720 LAKEPOINTE DRIVE<br>LEWISVILLE, TX  75057 | | $0.00 |
| APC | 132 FAIRGROUNDS ROAD<br>WEST KINGSTON, RI  02892 | | $0.00 |
| B I MOYLE ASSOCIATES, INC. | 8120 STATE ROUTE 138<br>WILLIAMSPORT, OH  43164-9767 | 90071 | $0.00 |
| BAKBONE | ATTN: GENERAL COUNSEL<br>9540 TOWN CENTER DRIVE<br>SAN DIEGO, CA  92121 | | $0.00 |
| BELLSOUTH | 754 PEACHTREE ST. NE<br>ATLANTA, GA  30308 | 83733 | $0.00 |
| BLX13, INC. | ATTN: JANE RETHMEIER, SENIOR VP<br>7901 SOUTHPARK PLAZA, SUITE 204<br>LITTLETON, CO  80120 | 62128 | $0.00 |
| B-TRADE.COM | 1633 BROADWAY AVE, 48TH FL<br>NEW YORK, NY  10019 | | $0.00 |
| BUS-TECH INC. | 26 CROSBY DRIVE, SUITE 100<br>BEDFORD, MA  07130 | | $0.00 |
| CAVALIER | 2134 W LABURNUM AVE<br>RICHMOND, VA  23227 | | $0.00 |
| CHICAGO-SOFT LTD. | 6232 N PULASKI ROAD SUITE 402<br>CHICAGO, IL  60646-5131 | 30911 | $0.00 |
| COMCAST CABLE | 1500 MARKET STREET<br>PHILADELPHIA, PA  19102-2100 | 49455 | $0.00 |
| COMPUTER ASSOCIATES INTERNATIONAL | 200 GALLERIA OFFICENTRE SUITE 125<br>SOUTHFIELD, MI  48034 | 18338 | $0.00 |
| DAIMLER TSS | WILHELM-RUNGE-STR. 11<br>ULM  89081<br>GERMANY | 61317 | $0.00 |
| DATA 21 | ATTN GENERAL COUNSEL<br>3510 TORRENCE BLVD<br>TORRENCE, CA  90503 | | $0.00 |
| DIVERSIFIED SOFTWARE SYSTEMS | 1333 THIRD AVENUE SOUTH<br>NAPLES, FL  34102 | 11851 | $0.00 |
| FRONTIER | 14450 BURNHAVEN DRIVE<br>BURNSVILLE, MN  55306 | | $0.00 |
| GLOBALSTAR USA | 461 SOUTH MILPITAS BLVD., BUILDING 5<br>SUITE 1 AND 2<br>MILPITAS, CA  95035 | | $0.00 |
| GROUP 1 SOFTWARE | 4200 PARLIAMENT PLACE<br>LANHAM, MD  20706-1844 | 13408 | $0.00 |
| GT SOFTWARE | 235 PEACHTREE ST   SUITE 1400<br>ATLANTA, GA  30303 | 19387 | $0.00 |
| H & W | 12438 W BRIDGER STREET SUITE 100<br>BOISE, ID  83713 | 48640 | $0.00 |
| IMARKUP | 640 ESCONDIDO AVE. SUITE 104<br>VISTA, CA  92084 | | $0.00 |

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| INFORMATICA CORPORATION | 100 CARDINAL WAY<br>REDWOOD CITY, CA  94063 | | $0.00 |
| INVENTION MACHINE | 800 BOYLSTON STREET, 39TH FLOOR<br>BOSTON, MA  02199 | 40221 | $0.00 |
| LEVERAGED SOLUTIONS | 559 ROLLING ROCK<br>CINCINNATI, OH  45255 | 34102 | $0.00 |
| LEVI, RAY & SHOUP | 2401 WEST MONROE STREET<br>SPRINGFIELD, IL  62704 | 52737 | $0.00 |
| MACROVISION | 2830 DE LA CRUZ BLVD.<br>SANTA CLARA, CA  95050 | | $0.00 |
| MERRILL CONSULTANTS | 10717 CROMWELL DRIVE<br>DALLAS, TX  75229-5112 | 90358 | $0.00 |
| MTI | ATTN GENERAL COUNSEL<br>RIVERVIEW HOUSE<br>CATTESHALL LANE, GODALMIG  GU7 1XE<br>UK | 13862 | $0.00 |
| NADA | 8400 WESTPARK DR<br>MCLEAN, VA  22102 | 58896 | $0.00 |
| NETEGRITY (A DIVISION OF CA) | 200 GALLERIA OFFICENTRE SUITE 125<br>SOUTHFIELD, MI  48034 | 18338 | $0.00 |
| NETMANAGE | 3333 WARRENVILLE RD    SUITE 200<br>LISLE, IL  60532 | 97158 | $0.00 |
| NETWORK ASSOCIATES INC. | 3965 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054-1203 | | $0.00 |
| NEXTEL | 6391 SPRINT PARKWAY<br>OVERLAND PARK, KS  66251-4300 | 23281 | $0.00 |
| NOVELL | 28411 NORTHWESTERN HWY  SUITE 800<br>SOUTHFIELD, MI  48034 | 94972 | $0.00 |
| OBLIX | 56 TOP GALLANT ROAD<br>STAMFORD, CT  06902-7700 | 43841 | $0.00 |
| PATHLORE SOFTWARE CORP. | 7965 N HIGH ST STE 300<br>COLUMBUS, OH  43235 | 23120 | $0.00 |
| PLATFORM COMPUTING | 3760 14TH AVENUE<br>MARKHAM, ONTARIO  L3R 3T7<br>CANADA | 40820 | $0.00 |
| PRIME FACTORS | ATTN GENERAL COUNSEL<br>4725 VILLAGE PLAZA LOOP<br>EUGENE, OR  97401 | | $0.00 |
| QWEST | 1801 CALIFORNIA ST<br>DENVER, CO  80202 | | $0.00 |
| RAND MCNALLY TDM | 8255 N CENTRAL PARK AVENUE<br>SKOKIE, IL  60076-2970 | 34812 | $0.00 |
| RATIONALE | | 21625 | $0.00 |
| REDHAT | 1801 VARSITY DRIVE<br>RALEIGH, NC  27606 | | $0.00 |
| SERENA | 3445 NW 211TH TERRACE<br>HILLSBORO, OR  97124 | 96627 | $0.00 |
| SKYTEL | 500 CLINTON CENTER DR., BLDG. 2<br>CLINTON, MS  39056 | 78494 | $0.00 |
| SOFTWARE ENGINEERING OF AMERICA | ATTN GENERAL COUNSEL<br>1230 HEMPSTEAD TURNPIKE<br>FRANKLIN SQUARE | 66937 | $0.00 |

See the attached Addendum for important information.

| SUPPLIER NAME | SUPPLIER ADDRESS | SUPPLIER CODE | CURE AMOUNT |
|---|---|---|---|
| SPECIALIZED SOFTWARE INC. | | | $0.00 |
| SPIRENT | ATTN WILLIAM BURNS, CEO<br>1325 BORREGAS AVE<br>SUNNYVALE, CA  94089 | | $0.00 |
| SYBASE | 1000 TOWN CENTER SUITE 1800<br>SOUTHFIELD, MI  48075 | 86834 | $0.00 |
| SYNCSORT INC. | 50 TICE BLVD.<br>WOODCLIFF, NJ  07675 | 35895 | $0.00 |
| T SYSTEMS | FRIEDRICH-EBERT-ALLEE 140<br>BONN, 60325<br>GERMANY | 57132 | $0.00 |
| TCP WARE-PROCESS | 959 CONCORD STREET<br>FRAMINGHAM, MA  01701 | | $0.00 |
| TONE SOFTWARE | 1735 SOUTH BROOKHURST<br>ANAHEIM, CA  92804 | 24295 | $0.00 |
| USA MOBILITY | 3000 TECHNOLOGY DRIVE,SUITE 400<br>PLANO, TX  75074 | | $0.00 |
| VASCO DATA SECURITY INTERNATIONAL | ATTN GENERAL COUNSEL<br>1901 S. MEYERS RD.<br>OAKBROOK TERRACE, IL  60181 | | $0.00 |
| VERTEX | 1041 OLD CASSATT ROAD<br>BERWYN, PA  19312 | 96105 | $0.00 |
| VM WARE | 3401 HILLVIEW AVE<br>PALO ALTO, CA  94304 | 50845 | $0.00 |
| WILY TECHNOLOGY INC. | 8000 MARINA BLVD  700<br>BRISGANE, CA  94005 | 50631 | $0.00 |
| WINDSTREAM | 4001 RODNEY PARHAM RD.<br>LITTLE ROCK, AR  72212-2442 | | $0.00 |
| ZEH | 1155 DAIRY ASHFORD SUITE 250<br>HOUSTON, TX  77079 | | $0.00 |

See the attached Addendum for important information.

**ADDENDUM**

The executory contracts and unexpired leases identified in Exhibit N (the "Exhibit") are hereby assumed by the Debtors and assigned to the Purchaser in accordance with, and pursuant to, (1) section 365 of the Bankruptcy Code and (2) the terms and conditions of the Bidding Procedures and the accompanying notice.[16]

Consistent with the Bidding Procedures, the Designated Agreements are not listed on an agreement-by-agreement basis. Subject to the terms of the accompanying notice, the Purchaser is hereby confirming all of the agreements with the parties identified on the Exhibit relating to the supply of goods and services to the Debtors for assumption and assignment, except as otherwise expressly provided herein. If certain agreements are identified at the end of the Exhibit as excluded from the list of Designated Agreements (the "Excluded Agreements"), those Excluded Agreements are not hereby assumed and assigned. Unless otherwise stated in the Exhibit or an applicable Cure Agreement, Designated Agreements include all contracts, purchase orders or similar agreements providing for the sale or provision of goods or services to the Debtors, and all related modifications, amendments, supplements, addenda and restatements thereof, related memoranda of understanding, ancillary agreements thereto and any and all similar agreements, including Cure Agreements.

The identified Cure Costs represent the Cure Costs for each particular Designated Agreement. Prior to payment of the Cure Costs in accordance with the terms of the Bidding Procedures, the Cure Costs will be reduced by the aggregate amount of any payments made by the Debtors on account of prepetition claims against the Debtors. To the extent applicable, the Cure Costs may be adjusted to account for changes in applicable currency exchange rates.

---

[16] Capitalized terms in this Addendum shall have the meanings specified in the accompanying Notice.